# Exhibit A

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION**

| | |
|---|---|
| SANDRA LANDWEHR, on behalf of herself and, all others similarly situated, | No. 11-CV-01014 (CMH/TRJ) |
| Plaintiff, | DECLARATION OF KATHERINE KINSELLA |
| v. | |
| AOL Inc., | |
| Defendant. | |

I, Katherine Kinsella, being duly sworn, hereby declare as follows:

1) I am President of Kinsella Media, LLC ("KM"), an advertising and legal notification firm in Washington, D.C. specializing in the design and implementation of notification programs to reach unidentified putative class members primarily in consumer and antitrust class actions and claimants in bankruptcy and mass tort litigation. My business address is 2120 L Street, NW, Suite 860, Washington, D.C. 20037. My telephone number is (202) 686-4111.

2) I submit this declaration in connection with the class action Notice Program in *Landwehr v. AOL, Inc.* pending in the United States District Court of the Eastern District of Virginia. I previously submitted a declaration, executed December 14, 2012, outlining my firm's credentials and describing the Notice Program designed by KM. The Court subsequently approved the Notice Program on December 21, 2012. This declaration outlines the implementation of said Notice Program and the measures taken to provide the best notice of the Proposed Settlement that was practicable under the circumstances.

3) This declaration is based upon my personal knowledge and upon information provided by Counsel, AOL, my associates, and staff. The information is of a type reasonably relied upon in the fields of advertising, media, and communications.

## Notice Program Summary

4)   The Court-approved Notice Program, designed and implemented for this case, achieved the planned objectives:

  a.  Each element of the Notice Program approved by the Court has been implemented.

  b.  The Court-approved Notices were clear, simple, substantive, informative, and noticeable.  No significant information was missing.

  c.  The details of the Notice Program and the basis for my opinion on its adequacy, as well as on the adequacy of the Notice Program as implemented, are outlined below.

## Paid Media

5)  A paid media program using the national editions of eight consumer magazines and three newspaper supplements was implemented as detailed in the attached page-number report detailing the print publication insertions, **Exhibit 1**.  The report details each print publication and the date and page number upon which the Publication Notice appeared.  The Publication Notice as it appeared in print is attached as **Exhibit 2**.

6)  The consumer magazines included in the program were: *Better Homes & Gardens*, *Jet*, *National Geographic*, *People*, *Reader's Digest*, *Sports Illustrated*, *Time*, and *TV Guide*.

7)  The newspaper supplements included in the program were inserted into national editions of newspapers.  *Parade* appears in more than 640 papers, *USA Weekend* in more than 800 papers, and *American Profile* in more than 1,200 papers.  A listing of the carrier newspapers and their circulations is attached as **Exhibit 3**.  (There is a small amount of overlap, as some papers carry more than one supplement, so these numbers are not cumulative.)

8)  All print advertising carried the toll-free number, website address, and a mailing address for potential Class Members to request or access the Detailed Notice.

9) The paid media program delivered an estimated 80.2% reach against the target audience, Adults 35+ (Educated and Internet Access), with an estimated 2.5 average frequency.

**Earned Media**

10) Counsel made the decision not to issue a press release about the Settlement after KM's preliminary declaration was filed on December 12, 2012. Accordingly, that element of the Notice Program was not implemented.

**Other Components**

11) On February 13, 2013, a dedicated informational website about the Settlement went live at the URL www.AOLSearchDataSettlement.com. By accessing the website, Class Members could obtain additional information and documents about the lawsuit and Settlement including the Publication and Notice, Claim Form, Court documents, and Frequently Asked Questions. The website address was prominently included in all Notice materials.

12) AOL, which acted as settlement administrator in this case, has provided the following information:

a) As of May 4, 2013, there have been 50,382 unique visits to www.AOLSearchDataSettlement.com.

b) On February 13, 2013, a toll-free phone number was established allowing Class Members to call for further information and/or request that a Notice or other document be mailed to them. As of May 4, 2013, there have been 10,849 calls to the toll-free number.

c) As of May 3, 2013 AOL has received two timely requests for exclusion and no objections.

### Plain Language Notice Design

13) KM maintains a strong commitment to adhering to the plain language requirement contained in state and federal rules governing class actions, while drawing on its experience and expertise to draft notices that effectively transmit the necessary information to potential Class Members.

14) The plain language Publication Notice was designed as a black and white advertisement to capture and hold the attention of the reader.  The bold headline allowed Class Members to quickly determine if the lawsuit and Settlement might potentially affect them.  The text provided important information regarding the subject of the lawsuit and Settlement, the Class definition, and the legal rights available to Class Members.

15) The Publication Notice prominently featured the toll-free telephone number and the website address for Class Members to request a copy of or access the Detailed Notice and other relevant documents.

### Conclusion

23)  Based on my experience in developing notice plans and preparing notice materials for numerous class actions, it is my opinion that this Notice Program provided the best notice practicable under the circumstances to reach potential members of the proposed Class in this case, and is consistent with the standards employed by KM (and approved by courts in hundreds of cases) with notification programs designed to reach unidentified members of settlement groups or classes. The Notice Program as designed is fully compliant with Rule 23 of the Federal Rules of Civil Procedure.

I declare under penalty of perjury that the foregoing is true and correct.

_Katherine Kinsella_                                      May 6, 2013

_____                _____

Katherine Kinsella                                              Date

# EXHIBIT 1

# Page Number Report

*Landwehr v. AOL*

No. 1:11-cv-01014 (E.D. Va.)

5/2/2013



| Print Media Components of Notice Program | | | |
|---|---|---|---|
| **Print Media** | **Unit Type/Size** | **Date Ad(s) Ran** | **Page # of Ad** |
| **Magazine(s)** | | | |
| *Better Homes & Gardens* | Half Page (3.5" x 10") | 3/19/2013 | 65 |
| *Jet* | Full Page (4.625" x 6.875") | 2/25/2013 | 57 |
| *National Geographic* | Full Page (5.75" x 9") | 2/28/2013 | 26 |
| *People* | Half Page (3.375" x 10") | 2/15/2013 | 39 |
| *People* | Half Page (3.375" x 10") | 2/22/2013 | 99 |
| *Reader's Digest* | Full Page (4.687" x 6.75") | 3/13/2013 | 185 |
| *Sports Illustrated* | Half Page (3.313" x 10") | 2/13/2013 | 62 |
| *Time* | Half Page (3.5" x 10") | 2/15/2013 | 59 |
| *Time* | Half Page (3.5" x 10") | 2/22/2013 | 67 |
| *TV Guide* | Half Page (3.25" x 10.0") | 2/21/2013 | 11 |
| **Newspaper Supplement(s)** | | | |
| *American Profile* | Digest (4.75" x 6.625") | 2/17/2013 | 6 |
| *Parade* | 2/5 Page (5.25" x 6.75") | 2/17/2013 | 12 |
| *USA Weekend* | Digest Page (5" x 6.4375") | 2/17/2013 | 8 |

# EXHIBIT 2

# **If You Were an AOL Member Between March 1, 2006 and May 31, 2006,**

## **You May Be Eligible for a Payment from a Class Action Lawsuit**

### **What is the lawsuit about?**

In 2006, AOL made files containing some users' search queries available on the Internet. AOL said that the data was anonymous. The lawsuit claims, however, that: 1) some users' identities could be determined from the data, and 2) that AOL violated certain privacy and consumer protection laws by making it available on the Internet. AOL denies that it did anything wrong, and the Settlement does not prove otherwise. Both sides have agreed to settle to avoid the costs and risks of trial. A Court has not decided which side is right.

### **Am I included?**

You are a Class Member if: 1) You lived in the U.S. or its territories at any time between March and May of 2006, and 2) Your search query data was available for download from research.aol.com in 2006. There is no way to determine based on your username alone whether your search data was included.

### **What does the Settlement provide?**

The Settlement will provide up to $5 million in payments to Class Members. AOL has taken certain steps to reduce the possibility of a similar data release. They will try to help Class Members who have been, or could be, identified by third-party websites that claim to host the search data by asking those sites to remove that data. AOL will also pay certain fees and expenses.

### **How much money could I get?**

You may be eligible for a cash payment of at least $50 from the Settlement. You will need to file a claim to get a payment.

Your actual payment amount may be less than $50 depending on the number of valid claims received.

### **How do I get benefits?**

The deadline for filing a claim has not yet been set, but you should file a claim as soon as possible because the claim deadline could be as early as **July 26, 2013**. Claim forms and details on how to file are available at www.AOLSearchDataSettlement.com or by calling 1-855-575-0127.

### **What are my options?**

You do not have to do anything to remain in the Class, but you need to submit a Claim Form to receive a payment. Remaining in the Class will mean that you are bound by all orders of the Court and will not be able to sue AOL for the claims being resolved by the Settlement. If you want to sue AOL separately about the claims in this case, you must exclude yourself in writing by **May 3, 2013**. If you ask to be excluded, you cannot get a payment from this Settlement. If you stay in the Settlement, you may object to it in writing by **May 3, 2013**.

The Court will hold a hearing on **May 17, 2013** to consider whether to approve the Settlement, a request for attorneys' fees and expenses of up to $1.5 million (the amount of which AOL reserves the right to contest), and a payment of $9,900 for the Class Representative who helped the lawyers on behalf of the whole Class. If you wish, you or your own lawyer may ask to appear or speak at the hearing at your own expense.

---

**For more information:  1-855-575-0127  www.AOLSearchDataSettlement.com**

# EXHIBIT 3



## Distributing Newspapers

**Effective January, 2012**

33,000,000 National Circulation
in More than 640 Newspapers

| State / State Circulation Newspaper | Circulation Newspaper / Cluster |
|---|---|
| **Alabama** | |
| 427,307 | |
| Alexander City:  The Outlook | 4,000 * |
| Selma:  The Selma Times-Journal | 4,800 * |
| | 8,800 |
| | |
| Anniston:  The Anniston Star | 20,649 |
| Birmingham:  The Birmingham News | 154,031 |
| Cullman:  The Cullman Times | 10,873 * |
| Gadsden:  The Gadsden Times | 17,459 |
| Talladega:  The Daily Home | 7,549 * |
| Tuscaloosa:  The Tuscaloosa News | 31,926 |
| | 242,487 |
| Athens:  The Athens News Courier | 5,794 * |
| Huntsville:  The Huntsville Times | 68,800 |
| | 74,594 |
| Mobile-Pensacola:  Press-Register | 101,426 |
| | 101,426 |
| **Alaska** | |
| 75,577 | |
| Anchorage:  Anchorage Daily News | 49,734 |
| Fairbanks:  Fairbanks Daily News-Miner | 14,879 |
| Juneau:  Juneau Empire | 4,800 * |
| Kenai:  Peninsula Clarion | 6,164 * |
| | 75,577 |
| **Arizona** | |
| 315,798 | |
| Cottonwood:  Verde Independent & The Bugle | 3,601 * |
| Flagstaff:  Arizona Daily Sun | 10,451 |
| Kingman:  The Kingman Daily Miner | 7,629 * |
| Lake Havasu City:  Today's News-Herald | 10,162 * |
| Mesa:  East Valley Tribune | 119,026 * |
| Prescott:  The Daily Courier | 15,544 |
| Sun City:  News-Sun | 6,463 |
| | 172,876 |
| Tucson:  The Arizona Daily Star | 128,813 |
| | 128,813 |
| Yuma:  The Sun | 14,109 |
| | 14,109 |
| **Arkansas** | |
| 290,510 | |
| Blytheville:  Blytheville Courier News | 2,595 |
| | 2,595 |

| State / State Circulation Newspaper | Circulation Newspaper / Cluster |
|---|---|
| **Arkansas** | |
| 290,510 | |
| Conway:  Log Cabin Democrat | 8,439 * |
| Little Rock:  Arkansas Democrat-Gazette | 198,559 * |
| | 206,998 |
| El Dorado:  Sunday News | 12,982 |
| Fayetteville:  Northwest Arkansas Democrat Gazette | 67,935 * |
| | 80,917 |
| **California** | |
| 3,307,762 | |
| Bakersfield:  The Bakersfield Californian | 52,472 |
| Lompoc:  Lompoc Record | 3,637 |
| San Luis Obispo:  The Tribune | 36,772 |
| Santa Barbara:  Santa Barbara News-Press | 23,778 |
| Santa Barbara/TMC:  Santa Barbara News-Press Direct | 34,476 * |
| Santa Maria:  Santa Maria Times | 18,367 |
| Santa Maria/Select:  Central Coast Preview | 6,000 * |
| | 175,502 |
| Camarillo:  Ventura County Star | 79,488 |
| Palmdale:  Antelope Valley Press | 19,110 |
| Riverside:  The Press Enterprise | 124,997 |
| Santa Ana:  The Orange County Register | 282,135 |
| Santa Ana/TMC:  Sunday Preferred | 86,000 * |
| Victorville:  Daily Press | 26,022 |
| | 617,752 |
| El Centro:  Imperial Valley Press | 9,468 |
| | 9,468 |
| Escondido:  North County Times | 65,597 |
| | 65,597 |
| Fairfield:  Daily Republic | 18,516 |
| Sacramento:  The Sacramento Bee | 265,074 |
| Sacramento/Select:  Yes! Your Essential Shopper | 40,023 * |
| | 323,613 |
| Fresno:  The Fresno Bee | 138,064 |
| Fresno/Select:  Yes!  Your Essential Shopper | 31,458 * |
| Hanford:  The Sentinel | 8,577 |
| Merced:  Merced Sun-Star | 15,079 |
| Porterville:  Recorder | 5,900 * |
| | 199,078 |
| Los Angeles:  Los Angeles Times | 887,775 |

| State / State Circulation Newspaper | Circulation Newspaper / Cluster |
|---|---|
| **California** | |
| 3,307,762 | |
| | 887,775 |
| Marysville-Yuba City: Appeal-Democrat | 15,684 |
| Marysville-Yuba City/Select: A-D Light | 5,000 * |
| Modesto: The Modesto Bee | 71,332 |
| Modesto/Select: Yes! Your Essential Shopper | 31,023 * |
| Stockton: The Record | 41,037 |
| | 164,076 |
| Napa: Register | 12,722 |
| Santa Rosa: The Press Democrat | 60,956 |
| | 73,678 |
| Redding: Record Searchlight | 24,124 |
| | 24,124 |
| San Diego: The San Diego Union-Tribune | 291,363 |
| San Diego/TMC: Local Community Values | 202,084 * |
| | 493,447 |
| San Francisco: San Francisco Chronicle | 273,652 |
| | 273,652 |
| **Colorado** | |
| 743,520 | |
| Boulder: Sunday Camera | 26,565 |
| Longmont: Times-Call | 19,097 |
| Loveland: Reporter-Herald | 20,535 |
| | 66,197 |
| Canon City: Canon City Daily Record | 5,705 |
| Colorado Springs: The Gazette | 84,265 |
| Colorado Springs/Select: Sunday Preferred | 23,200 * |
| Pueblo: The Pueblo Chieftain | 45,388 |
| Trinidad: The Chronicle-News | 2,554 * |
| | 161,112 |
| Denver: The Denver Post | 443,446 |
| Denver/Select: Sunday Select | 40,500 * |
| | 483,946 |
| Grand Junction: The Daily Sentinel | 27,067 |
| Montrose: Montrose Daily Press | 5,198 * |
| | 32,265 |
| **Connecticut** | |
| 370,212 | |
| Bridgeport: Connecticut Post | 69,815 |
| Danbury: The News-Times | 28,724 |
| Greenwich: Time | 9,842 |
| Stamford: The Advocate | 20,253 |
| | 128,634 |
| Manchester: Journal Inquirer | 33,993 |
| Meriden: Record-Journal | 17,883 * |
| Middletown: The Middletown Press | 5,272 |
| New Britain: Herald Press | 9,898 |
| New Haven: New Haven Register | 89,981 |
| New London: The Day | 28,951 |
| Torrington: The Register Citizen | 5,841 |
| Waterbury: The Sunday Republican | 49,759 |

| State / State Circulation Newspaper | Circulation Newspaper / Cluster |
|---|---|
| **Connecticut** | |
| 370,212 | |
| | 241,578 |
| **Delaware** | |
| 16,981 | |
| Dover: State News Sunday | 16,981 |
| | 16,981 |
| **District of Columbia** | |
| 713,842 | |
| Washington: The Washington Post | 713,842 |
| | 713,842 |
| **Florida** | |
| 2,482,112 | |
| Bradenton: Bradenton Herald | 39,235 |
| Bradenton/Select: Yes! Your Essential Shopper | 12,500 * |
| Lakeland: The Ledger | 62,685 |
| Winter Haven: The Reporter | 28,758 * |
| | 143,178 |
| Cape Coral: Cape Coral Daily Breeze | 42,209 * |
| Naples-Bonita: Daily News | 52,437 |
| | 94,646 |
| Ft. Walton Beach: Northwest Florida Daily News | 29,863 |
| | 29,863 |
| Gainesville: The Gainesville Sun | 41,472 |
| Gainesville/Select: Shop Gainesville | 10,000 * |
| | 51,472 |
| Jacksonville: The Florida Times-Union | 148,436 |
| Lake City: Lake City Reporter | 7,000 * |
| St. Augustine: St. Augustine Record | 17,227 |
| | 172,663 |
| Live Oak: Live Oak Suwannee Democrat | 5,300 * |
| | 5,300 |
| Miami: The Miami Herald | 203,295 |
| Miami/Select: The Miami Herald Sunday Select | 61,448 * |
| Miami / El: El Nuevo Herald | 72,142 |
| | 336,885 |
| Ocala: Star-Banner | 40,266 |
| Ocala/Select: Shop Ocala | 10,000 * |
| Orlando: El Sentinel | 80,000 * |
| Orlando: Orlando Sentinel | 285,534 |
| Orlando/Select: Go Shopping, Orlando | 70,000 * |
| Orlando/TMC: What's the Deal, Orlando? | 100,000 * |
| The Villages: Daily Sun | 37,102 |
| | 622,902 |
| Panama City: Freedom Florida Newspapers | 25,280 * |
| Panama City: The News Herald | 27,919 |
| | 53,199 |
| Sarasota: Herald-Tribune | 82,252 |
| St. Petersburg: Tampa Bay Times | 399,547 |
| Tampa: The Tampa Tribune | 253,453 |

| State / State Circulation<br>Newspaper | Newspaper / Cluster<br>Circulation |
|---|---|
| **Florida** | |
| 2,482,112 | |
| | 735,252 |
| Stuart: SCRIPPS Treasure Coast Newspapers | 83,443 * |
| West Palm Beach: The Palm Beach Post | 123,309 |
| West Palm Beach/Select: Real Values | 30,000 * |
| | 236,752 |
| **Georgia** | |
| 1,103,915 | |
| Americus: Americus Times-Recorder | 3,211 * |
| Columbus: Columbus Ledger-Enquirer | 41,170 |
| Columbus/Select: Yes! Your Essential Shopper | 11,494 * |
| Macon: The Telegraph | 64,594 |
| Macon/Select: Yes! Your Essential Shopper | 23,374 * |
| Milledgeville: The Milledgeville Union-Recorde | 7,329 * |
| | 151,172 |
| Athens: Athens Banner-Herald | 21,858 |
| Atlanta: The Atlanta Journal-Constitution | 407,099 |
| Atlanta/Select: Buyer's Edge Select | 62,000 * |
| Atlanta/TMC: Atlanta - Reach | 265,500 * |
| | 756,457 |
| Augusta: The Augusta Chronicle | 64,316 |
| Augusta/Select: Yes! Your Essential Shopper | 8,200 * |
| | 72,516 |
| Cordele: Cordele Dispatch | 3,760 * |
| Moultrie: The Moultrie Observer | 5,654 * |
| Tifton: The Tifton Gazette | 6,635 * |
| | 16,049 |
| Hinesville: Liberty County Coastal Courier | 4,548 * |
| Richmond Hill: Bryan County News | 2,135 * |
| Savannah: Savannah Morning News | 54,890 |
| Statesboro: Statesboro Herald | 7,526 * |
| | 69,099 |
| Rome: Rome News-Tribune | 14,407 * |
| | 14,407 |
| Thomasville: Thomasville Times-Enterprise | 8,249 * |
| Valdosta: The Valdosta Daily Times | 15,966 * |
| | 24,215 |
| **Hawaii** | |
| 19,418 | |
| Wailuku: The Maui News | 19,418 |
| | 19,418 |
| **Idaho** | |
| 226,534 | |
| Boise: Idaho Statesman | 76,961 |
| Boise/Select: Yes! Your Essential Shopper | 25,000 * |
| Nampa: Idaho Press Tribune | 27,596 |
| Twin Falls: The Times-News | 21,442 |
| | 150,999 |
| Idaho Falls: Post Register | 28,046 |
| Pocatello: Idaho State Journal | 18,470 |

| State / State Circulation<br>Newspaper | Newspaper / Cluster<br>Circulation |
|---|---|
| **Idaho** | |
| 226,534 | |
| Rexburg: Standard Journal | 4,451 * |
| | 50,967 |
| Lewiston: Lewiston Morning Tribune | 24,568 * |
| | 24,568 |
| **Illinois** | |
| 1,786,240 | |
| Alton: The Telegraph | 20,397 |
| Belleville: Belleville Community Newspapers | 7,891 * |
| Belleville: Belleville News-Democrat | 51,117 |
| Belleville/Select: Yes! Your Essential Shopper | 13,694 * |
| | 93,099 |
| Bloomington: The Pantagraph | 42,353 |
| Canton: The Daily Ledger | 4,188 * |
| Pekin: Pekin Daily Times | 6,578 * |
| Peoria: Journal Star | 70,864 |
| | 123,983 |
| Carbondale: The Southern Illinoisan | 33,074 |
| | 33,074 |
| Champaign-Urbana: The News-Gazette | 42,964 |
| Decatur: Herald & Review | 43,055 |
| Effingham: Effingham Daily News | 10,120 |
| Jacksonville: Jacksonville Journal-Courier | 11,550 |
| Springfield: The State Journal-Register | 49,996 |
| | 157,685 |
| Chicago: Chicago Tribune | 777,038 |
| Chicago/Select: Chicago Tribune Sunday Select | 195,000 * |
| Chicago/Fin de Semana: Hoy fin de semana | 335,000 * |
| | 1,307,038 |
| Freeport: The Journal Standard | 10,326 * |
| | 10,326 |
| Galesburg: The Register-Mail | 9,947 |
| Kewanee: Star Courier | 3,778 * |
| Monmouth: Daily Review Atlas | 1,734 * |
| | 15,459 |
| Macomb: The Macomb Journal | 3,457 * |
| Quincy: Quincy Herald-Whig | 20,853 |
| | 24,310 |
| Mount Vernon: Mt. Vernon Register-News | 7,102 * |
| | 7,102 |
| Ottawa: The Times | 14,164 |
| | 14,164 |
| **Indiana** | |
| 540,894 | |
| Anderson: The Herald Bulletin | 20,751 * |
| Bloomington: Hoosier Times | 34,705 * |
| Columbus: The Republic | 19,330 |
| Franklin: Daily Journal | 13,906 |
| Greenfield: Daily Reporter | 9,266 * |
| Greensburg: Greensburg News | 4,306 * |

| State / State Circulation<br>Newspaper | Newspaper / Cluster |
|---|---|
| **Indiana** | |
| 540,894 | |
| Kokomo:  Kokomo Tribune | 21,045 * |
| Lebanon:  The Lebanon Reporter | 4,043 * |
| Logansport:  Pharos-Tribune | 9,489 * |
| Mooresville-Decatur:  Reporter-Times | 3,076 * |
| Rushville:  Rushville Republican | 2,578 * |
| | 142,495 |
| Batesville:  The Batesville Herald Tribune | 2,569 * |
| | 2,569 |
| Evansville:  Evansville Courier & Press | 71,039 |
| | 71,039 |
| Ft. Wayne:  The Journal Gazette | 102,861 |
| | 102,861 |
| Goshen:  The Goshen News | 10,661 * |
| South Bend:  South Bend Tribune | 80,536 |
| | 91,197 |
| Munster:  The Times | 89,375 |
| | 89,375 |
| New Albany-Jeffersonville:  The Evening News & The Tribune | 10,762 * |
| Seymour:  The Tribune | 6,618 * |
| | 17,380 |
| Terre Haute:  Tribune-Star | 23,978 |
| | 23,978 |
| **Iowa** | |
| 317,117 | |
| Ames:  The Tribune | 10,397 * |
| Fort Dodge:  The Messenger | 15,818 |
| Knoxville:  The Knoxville Crossville Chronicle | 2,015 * |
| Marshalltown:  Times-Republican | 8,678 |
| Oskaloosa:  Oskaloosa Herald | 2,691 * |
| | 39,599 |
| Cedar Rapids:  The Gazette | 61,165 |
| Dubuque:  Telegraph-Herald | 30,509 |
| Waterloo:  The Courier | 44,303 |
| | 135,977 |
| Clinton:  Clinton Herald | 9,688 |
| Davenport:  Quad-City Times | 59,272 |
| Muscatine:  Muscatine Journal | 5,706 |
| | 74,666 |
| Mason City:  Globe-Gazette | 18,241 |
| | 18,241 |
| Ottumwa:  The Ottumwa Courier | 10,626 |
| | 10,626 |
| Sioux City:  Sioux City Journal | 38,008 |
| | 38,008 |
| **Kansas** | |
| 254,196 | |
| Garden City:  The Garden City Telegram | 7,363 * |
| Great Bend:  Great Bend Tribune | 5,641 * |

| State / State Circulation<br>Newspaper | Newspaper / Cluster |
|---|---|
| **Kansas** | |
| 254,196 | |
| Hays:  The Hays Daily News | 10,263 * |
| Hutchinson:  Hutchinson News | 28,503 |
| Salina:  Salina Journal | 26,070 |
| Wichita:  The Wichita Eagle | 99,624 |
| Wichita/Select:  Yes! Your Essential Shopper | 25,008 * |
| | 202,472 |
| Manhattan:  The Manhattan Mercury | 9,281 |
| Topeka:  Topeka Capital-Journal | 38,184 |
| | 47,465 |
| Ottawa:  The Ottawa Herald | 4,259 * |
| | 4,259 |
| **Kentucky** | |
| 241,159 | |
| Ashland:  The Independent | 15,263 |
| | 15,263 |
| Bowling Green:  Daily News | 23,911 |
| Glasgow:  The Glasgow Daily Times | 8,286 |
| | 32,197 |
| Corbin:  Corbin Times-Tribune | 5,805 * |
| Danville:  The Kentucky Advocate | 8,180 * |
| Lexington:  Lexington Herald-Leader | 113,350 |
| Lexington/Select:  Yes! Your Essential Shopper | 15,060 * |
| London:  The London Sentinel-Echo | 7,479 * |
| Somerset:  Commonwealth Journal | 8,118 * |
| | 157,992 |
| Elizabethtown:  The News Enterprise | 18,903 |
| | 18,903 |
| Henderson:  The Gleaner | 9,533 |
| | 9,533 |
| Maysville:  The Ledger Independent | 7,271 |
| | 7,271 |
| **Louisiana** | |
| 335,782 | |
| Abbeville-Eunice-Ville Platte:  Meridional-News Gazette | 10,863 * |
| Crowley:  The Crowley Post-Signal | 3,800 * |
| Lake Charles:  American Press | 35,300 |
| Ruston:  The Ruston Daily Leader | 5,200 * |
| | 55,163 |
| Baton Rouge:  The Advocate | 102,240 |
| Franklin:  The Banner Tribune | 2,138 * |
| Morgan City:  The Daily Review | 4,712 * |
| | 109,090 |
| Houma:  The Courier | 16,094 |
| | 16,094 |
| New Orleans:  The Times-Picayune | 155,435 |
| | 155,435 |
| **Maine** | |
| 136,400 | |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Maine** | |
| 136,400 | |
| Augusta: Kennebeck Journal | 11,475 |
| Lewiston: Sun Journal | 28,273 |
| Portland: Maine Sunday Telegram | 82,286 |
| Waterville: Morning Sentinel | 14,366 |
| | 136,400 |
| **Maryland** | |
| 549,699 | |
| Baltimore: The Sun | 301,551 |
| Baltimore/Select: Deals @ Your Door | 44,000 * |
| Baltimore / Weeklies: Baltimore Weeklies | 117,000 * |
| Easton: Star-Democrat | 14,973 * |
| | 477,524 |
| Cumberland: Cumberland Times-News | 25,353 |
| Hagerstown: The Herald-Mail Newspapers | 31,806 |
| | 57,159 |
| Elkton: Cecil Whig | 15,016 * |
| | 15,016 |
| **Massachusetts** | |
| 685,854 | |
| Boston: Boston Sunday Globe | 354,181 |
| Boston/Select: Savings Central | 85,000 * |
| | 439,181 |
| Hyannis: Sunday Cape Cod Times | 47,069 |
| Worcester: Sunday Telegram | 74,629 |
| | 121,698 |
| New Bedford: Sunday Standard-Times | 23,807 |
| | 23,807 |
| Springfield: Sunday Republican | 101,168 |
| | 101,168 |
| **Michigan** | |
| 880,037 | |
| Adrian: The Daily Telegram | 14,315 |
| | 14,315 |
| Ann Arbor: AnnArbor.com | 37,087 * |
| Dearborn: Press & Guide | 7,056 |
| Lapeer: The County Press | 8,961 * |
| Monroe: The Monroe Sunday News | 21,139 |
| Mount Clemens: The Macomb Daily | 61,958 |
| Pontiac: The Oakland Press | 71,867 |
| Royal Oak: The Daily Tribune | 6,166 |
| Shelby Township: Advisor & Source Newspapers | 116,637 |
| Southgate: The News-Herald | 31,337 |
| | 362,208 |
| Bad Axe: Huron Daily Tribune | 5,466 * |
| Bay City: The Bay City Times | 32,141 * |
| Flint: The Flint Journal | 68,502 |
| Midland: The Midland Daily News | 14,406 |
| Mount Pleasant: Morning Sun | 9,317 |
| Saginaw: The Saginaw News | 36,880 * |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Michigan** | |
| 880,037 | |
| | 166,712 |
| Cadillac: News | 7,849 * |
| Gaylord: Gaylord Herald-Times | 5,000 * |
| Petoskey: Petoskey News-Review | 8,895 * |
| Traverse City: Record-Eagle | 29,065 |
| | 50,809 |
| Grand Rapids: The Grand Rapids Press | 152,075 |
| Kalamazoo: Kalamazoo Gazette | 55,459 |
| Muskegon: The Muskegon Chronicle | 35,743 |
| | 243,277 |
| Jackson: Citizen Patriot | 28,207 |
| | 28,207 |
| Marquette: The Mining Journal | 14,509 |
| | 14,509 |
| **Minnesota** | |
| 965,241 | |
| Albert Lea: Albert Lea Tribune | 5,561 * |
| Austin: Austin Daily Herald | 3,810 * |
| Winona: Winona Daily News | 10,327 |
| | 19,698 |
| Bemidji: The Bemidji Pioneer | 9,238 |
| Brainerd: Brainerd Dispatch | 15,964 * |
| Faribault: Faribault Daily News | 5,183 * |
| Minneapolis-St. Paul: Star Tribune | 503,838 |
| Minneapolis-St. Paul/Select: Strib Express | 30,000 * |
| Northfield: Northfield News | 4,200 * |
| Owatonna: Owatonna People's Press | 6,342 |
| Red Wing: Red Wing Republican Eagle | 5,700 * |
| St. Paul: Pioneer Press | 248,179 |
| Willmar: West Central Tribune | 13,785 |
| | 842,429 |
| Duluth: Duluth News-Tribune | 47,071 |
| Grand Rapids: Grand Rapids Herald-Review | 6,940 * |
| Hibbing: The Hibbing Daily Tribune | 4,643 * |
| Virginia: Virginia Mesabi Daily News | 9,965 * |
| | 68,619 |
| Mankato: The Free Press | 19,049 * |
| New Ulm: The Journal | 7,520 |
| Worthington: Daily Globe | 7,926 |
| | 34,495 |
| **Mississippi** | |
| 153,613 | |
| Brookhaven: The Daily Leader | 5,693 |
| Mc Comb: Enterprise-Journal | 9,608 |
| Vicksburg: The Vicksburg Post | 11,580 |
| | 26,881 |
| Clarksdale: The Clarksdale Press Register | 1,800 * |
| | 1,800 |
| Columbus: The Commercial Dispatch | 13,574 * |
| Laurel: Laurel Leader-Call | 6,133 * |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Mississippi** | |
| 153,613 | |
| Tupelo:  Northeast Mississippi Daily Journal | 35,439 |
| | 55,146 |
| Greenville:  Delta Democrat Times | 7,211 |
| Greenwood:  The Greenwood Commonwealth | 6,163 |
| | 13,374 |
| Gulfport:  Sun Herald | 39,061 |
| | 39,061 |
| Meridian:  The Meridian Star | 12,653 * |
| | 12,653 |
| Picayune:  Picayune Item | 4,698 * |
| | 4,698 |
| **Missouri** | |
| 1,001,619 | |
| Cape Girardeau:  Southeast Missourian | 16,720 * |
| Dexter:  The Daily Statesman | 3,136 * |
| Kennett:  The Daily Dunklin Democrat | 3,055 * |
| Poplar Bluff:  Daily American Republic | 10,811 |
| Sikeston:  Standard Democrat | 5,964 |
| | 39,686 |
| Columbia:  Missourian | 4,100 * |
| Fulton:  The Fulton Sun | 3,698 * |
| Jefferson City:  News Tribune | 20,465 |
| Joplin:  The Joplin Globe | 28,618 |
| | 56,881 |
| Kansas City:  The Kansas City Star | 290,476 |
| Kansas City/Select:  Yes! Your Essential Shopper | 46,061 * |
| | 336,537 |
| Nevada:  Weekend Herald-Tribune | 4,650 * |
| | 4,650 |
| Park Hills:  Daily Journal | 6,701 |
| | 6,701 |
| Sedalia:  Democrat | 9,290 * |
| | 9,290 |
| St. Joseph:  St. Joseph News-Press | 30,011 |
| | 30,011 |
| St. Louis:  St. Louis Post-Dispatch | 311,199 |
| St. Louis:  St. Louis Suburban Journal Sunday | 206,664 * |
| | 517,863 |
| **Montana** | |
| 130,831 | |
| Billings:  Billings Gazette | 44,689 |
| Bozeman:  Bozeman Daily Chronicle | 15,643 |
| Butte:  Montana Standard | 12,203 |
| Helena:  Helena Independent Record | 13,134 |
| Kalispell:  Daily Inter Lake | 16,245 |
| Missoula:  Missoulian | 28,917 |
| | 130,831 |
| **Nebraska** | |
| 296,801 | |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Nebraska** | |
| 296,801 | |
| Beatrice:  Sun | 5,177 |
| Grand Island:  The Grand Island Independent | 19,573 |
| Lincoln:  JournalStar | 67,293 |
| York:  York News Times | 3,175 * |
| | 95,218 |
| Columbus:  Telegram | 8,285 |
| Omaha:  Sunday World-Herald | 169,974 |
| | 178,259 |
| North Platte:  The North Platte Telegraph | 10,436 |
| Scottsbluff:  Star-Herald | 12,888 |
| | 23,324 |
| **Nevada** | |
| 170,178 | |
| Elko:  Elko Daily Free Press | 6,100 |
| | 6,100 |
| Las Vegas:  Las Vegas Review-Journal | 161,478 |
| | 161,478 |
| Sparks:  Daily Sparks Tribune | 2,600 * |
| | 2,600 |
| **New Hampshire** | |
| 87,452 | |
| Keene:  Sentinel | 10,486 |
| Manchester:  New Hampshire Sunday News | 63,897 |
| Portsmouth:  Seacoast Sunday | 13,069 |
| | 87,452 |
| **New Jersey** | |
| 795,006 | |
| Atlantic City:  The Press Of Atlantic City | 70,733 |
| Trenton:  The Times | 40,237 |
| Trenton / Trentonian:  Trentonian | 20,355 |
| Willingboro:  Burlington County Times | 29,616 |
| Woodbury:  South Jersey Sunday | 33,798 * |
| | 194,739 |
| Flemington/TMC:  Hunterdon Observer | 48,309 * |
| Hackensack:  Suburban Trends | 7,496 * |
| Hackensack:  The Bergen Record | 172,103 |
| Newton:  New Jersey Herald | 17,398 |
| | 245,306 |
| Jersey City:  The Jersey Journal | 21,813 |
| Newark:  The Star-Ledger | 333,148 |
| | 354,961 |
| **New Mexico** | |
| 160,859 | |
| Albuquerque:  Journal | 112,540 |
| Hobbs:  News-Sun | 8,664 |
| Roswell:  Daily Record | 9,700 * |
| Santa Fe:  The Santa Fe New Mexican | 22,356 |
| | 153,260 |
| Clovis:  Clovis News Journal | 6,131 |

| State / State Circulation Newspaper | Newspaper / Cluster | | State / State Circulation Newspaper | Newspaper / Cluster | |
|---|---|---|---|---|---|
| **New Mexico** | | | **North Carolina** | | |
| 160,859 | | | 958,692 | | |
| Portales: Portales News-Tribune | 1,468 | * | Winston-Salem: Winston-Salem Journal | 76,805 | |
| | 7,599 | | | 195,496 | |
| | | | | | |
| **New York** | | | Chapel Hill: The Chapel Hill News | 17,033 | * |
| 1,209,437 | | | Durham: The Durham News | 58,653 | * |
| Albany: Times Union | 127,552 | | Fayetteville: The Fayetteville Observer | 58,668 | |
| Catskill: Daily Mail | 2,608 | | Goldsboro: Goldsboro News-Argus | 17,830 | |
| Glens Falls: Post-Star | 29,653 | | Raleigh: The News & Observer | 189,437 | |
| Gloversville: The Leader-Herald | 10,845 | | Rocky Mount: Rocky Mount Telegram | 13,593 | |
| Hudson: Register-Star | 4,538 | | Southern Pines: The Pilot | 14,052 | * |
| Saratoga Springs: Saratogian | 7,668 | | Tarboro: The Tarboro Daily Southerner | 3,300 | * |
| Troy: Record | 10,436 | | | 372,566 | |
| | 193,300 | | | | |
| | | | Elizabeth City: The Daily Advance | 9,331 | |
| Auburn: The Citizen | 10,329 | | | 9,331 | |
| Oneida: The Oneida Daily Dispatch | 5,967 | | | | |
| Syracuse: The Post-Standard | 138,322 | | Greenville: The Daily Reflector | 20,064 | |
| | 154,618 | | Jacksonville: News | 16,539 | |
| | | | Kinston: Free Press | 9,748 | |
| Batavia: The Daily News | 11,641 | * | New Bern: Sun-Journal | 14,409 | |
| Buffalo: The Buffalo News | 235,671 | | Washington: Washington Daily News | 7,360 | * |
| | 247,312 | | | 68,120 | |
| | | | | | |
| Canandaigua: Post Messenger | 9,741 | | Hendersonville: Times-News | 13,425 | |
| Geneva: Finger Lakes Sunday Times | 15,554 | | | 13,425 | |
| | 25,295 | | | | |
| | | | Wilmington: Sunday Star-News | 44,695 | |
| Canton: Advance-News | 8,262 | * | | 44,695 | |
| Oneonta: The Daily Star | 13,472 | * | | | |
| Watertown: Daily Times | 30,387 | | **North Dakota** | | |
| | 52,121 | | 136,755 | | |
| | | | Bismarck: Tribune | 28,614 | |
| Corning: The Sunday Leader | 9,536 | * | Dickinson: The Dickinson Press | 6,395 | |
| Hornell: The Spectator | 8,700 | * | Minot: Minot Daily News | 17,648 | |
| | 18,236 | | | 52,657 | |
| | | | | | |
| Kingston: Sunday Freeman | 18,078 | | Fargo: The Forum | 51,143 | * |
| Middletown: Times Herald-Record Sunday | 66,680 | | Grand Forks: Grand Forks Herald | 27,181 | |
| Staten Island: Staten Island Sunday Advance | 47,993 | | Jamestown: The Jamestown Sun | 5,774 | * |
| Staten Island/TMC: Staten Island Shore Editions | 54,500 | * | | 84,098 | |
| | 187,251 | | **Ohio** | | |
| | | | 1,488,228 | | |
| Malone: The Malone Telegram | 5,667 | * | Akron: Akron Beacon Journal | 125,013 | |
| Plattsburgh: Press-Republican | 19,101 | | Ashland: Ashland Times-Gazette | 10,528 | |
| | 24,768 | | Ashtabula: Astabula Star Beacon | 15,684 | |
| | | | Canton: The Repository | 68,355 | |
| New York: New York Post | 306,536 | | Elyria: The Chronicle-Telegram | 22,628 | |
| | 306,536 | | Lorain: Morning Jounal | 22,263 | |
| | | | New Philadelphia-Dover: The Times Reporter | 19,114 | |
| **North Carolina** | | | Willoughby: Lake County News-Herald | 38,415 | |
| 958,692 | | | Wooster: The Daily Record | 22,461 | |
| Albemarle: Albemarle Stanley News & Press | 8,085 | * | | 344,461 | |
| Charlotte: The Charlotte Observer | 211,334 | | | | |
| Gastonia: Gaston Gazette | 24,504 | | Athens: Messenger | 9,860 | * |
| Shelby: The Star | 11,136 | * | Ironton: Ironton Tribune | 7,971 | * |
| | 255,059 | | | 17,831 | |
| | | | | | |
| Burlington: Times-News | 21,759 | | Cambridge: The Sunday Jeffersonian | 11,806 | |
| Greensboro: The News & Record | 86,932 | | Circleville: Herald | 5,764 | * |
| Greensboro/Select: Sunday Plus | 10,000 | * | | | |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Ohio** | |
| 1,488,228 | |
| Columbus: Suburban News Publications | 122,944 * |
| Logan: News | 3,456 * |
| Waverly: The News Watchman | 2,903 * |
| | 146,873 |
| | |
| Cleveland: The Plain Dealer | 341,832 |
| Cleveland/TMC: PD Wrap-Up | 60,500 * |
| | 402,332 |
| | |
| Dayton: Cox Ohio Southwest Group | 81,353 * |
| Dayton: Dayton Daily News | 139,414 |
| Springfield: Springfield News-Sun | 26,717 |
| | 247,484 |
| | |
| Defiance: The Crescent-News | 17,305 |
| Findlay: The Courier | 21,860 * |
| Fostoria: Review-Times | 3,200 * |
| Toledo: The Blade | 141,348 |
| | 183,713 |
| | |
| East Liverpool: Sunday Review | 7,103 |
| Lima: The Lima News | 36,879 |
| Salem: Salem News | 4,660 |
| Youngstown: The Vindicator | 60,588 |
| | 109,230 |
| | |
| Hamilton: Journal News | 19,838 |
| Middletown: The Middletown Journal | 16,466 |
| | 36,304 |
| **Oklahoma** | |
| 593,309 | |
| Claremore: Claremore Daily Progress | 5,482 * |
| McAlester: McAlester News-Capitol | 7,044 * |
| Muskogee: Muskogee Phoenix | 12,527 |
| Pryor: The Pryor Daily Times | 3,605 * |
| Tahlequah: Tahlequah Daily Press | 3,816 * |
| Tulsa: Tulsa World | 127,502 |
| | 159,976 |
| | |
| Miami: Miami News-Record | 5,000 * |
| | 5,000 |
| | |
| Oklahoma City: The Oklahoman | 192,744 |
| Oklahoma City/TMC: Buyer's Edge | 232,000 * |
| Woodward: Woodward News | 3,589 * |
| | 428,333 |
| **Oregon** | |
| 492,173 | |
| Albany-Corvallis: Albany Democrat-Herald/Corvallis Gazette-Times | 24,787 |
| Coos Bay: The World | 10,291 |
| Eugene: The Register-Guard | 60,709 |
| | 95,787 |
| | |
| Bend: The Bulletin | 32,109 |
| Klamath Falls: Herald and News | 14,926 |
| Medford: Mail Tribune | 25,164 |
| | 72,199 |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Oregon** | |
| 492,173 | |
| Ontario: Argus Observer | 6,686 |
| | 6,686 |
| | |
| Pendleton: East Oregonian | 7,417 |
| | 7,417 |
| | |
| Portland: The Sunday Oregonian | 290,084 |
| Portland/Select: Community News | 20,000 * |
| | 310,084 |
| **Pennsylvania** | |
| 2,304,935 | |
| Allentown: The Morning Call | 123,405 |
| Allentown/Select: MC Select | 22,000 * |
| Doylestown: The Intelligencer | 39,329 |
| Easton: The Express-Times | 51,092 |
| Levittown: Bucks County Courier Times | 51,399 |
| Norristown: Times Herald | 19,537 |
| Pottstown: Mercury | 19,330 |
| Primos: Delaware County Daily Times | 30,555 |
| Reading: Reading Eagle | 70,802 |
| Reading/Select: Reading Eagle Direct | 5,000 * |
| West Chester: Daily Local News | 26,319 |
| | 458,768 |
| | |
| Beaver: Beaver County Times | 35,909 |
| New Castle: New Castle News | 14,254 |
| Oil City-Franklin: The Derrick/The News-Herald | 21,617 * |
| Uniontown: Herald-Standard | 22,415 |
| | 94,195 |
| | |
| Carlisle: The Sentinel | 13,556 |
| Gettysburg: Gettysburg Times | 8,364 |
| Harrisburg: Sunday Patriot-News | 111,729 |
| Harrisburg/Select: pn Community | 8,000 * |
| Lancaster: Sunday News | 94,168 |
| | 235,817 |
| | |
| Du Bois: Tri-County Sunday | 14,551 |
| Johnstown: The Tribune-Democrat | 35,564 |
| State College: Centre Daily Times | 26,349 |
| | 76,464 |
| | |
| Erie: Erie Times-News | 71,284 |
| | 71,284 |
| | |
| Hazleton: Hazleton Standard-Speaker | 17,685 * |
| Pottsville: Pottsville Republican Herald | 24,718 * |
| Sayre: Morning Times | 5,163 * |
| Scranton: Scranton Times-Tribune | 63,724 |
| Scranton/Select: Scranton Times-Tribune Sunday Opt-In | 13,100 * |
| Shamokin-Pottsville: The Shamokin-Pottsville News-Item | 8,583 |
| Stroudsburg: Pocono Record | 19,267 |
| Sunbury: The Daily Item | 22,937 |
| Towanda: Towanda Sunday Review | 8,667 |
| Wilkes-Barre: The Times Leader | 59,739 * |
| Williamsport: Williamsport Sun-Gazette | 29,850 |

**State / State Circulation**
Newspaper

**Circulation**
Newspaper / Cluster

## Pennsylvania
2,304,935

| | |
|---|---|
| | 273,433 |
| Philadelphia:  The Philadelphia Inquirer | 459,170 |
| Philadelphia/DN:  Daily News | 49,155 |
| Philadelphia/Spree:  Savings Spree! | 302,414 * |
| | 810,739 |
| Pittsburgh:  Pittsburgh Post-Gazette | 266,504 |
| | 266,504 |
| Sharon:  The Herald | 17,731 |
| | 17,731 |

## Rhode Island
129,024

| | |
|---|---|
| Providence:  The Providence Sunday Journal | 129,024 |
| | 129,024 |

## South Carolina
485,724

| | |
|---|---|
| Anderson:  Anderson Independent-Mail | 29,676 |
| Greenville:  Greenville Journal | 40,116 * |
| Greenwood:  The Index-Journal | 12,919 |
| Spartanburg:  Herald-Journal | 42,392 |
| | 125,103 |
| Charleston:  The Post And Courier | 91,085 |
| Myrtle Beach:  The Sun News | 49,490 |
| Myrtle Beach/Select:  The Sun News Sunday Select | 11,264 * |
| | 151,839 |
| Columbia:  The State | 94,450 |
| Columbia/Select:  Yes! Your Essential Shopper | 34,921 * |
| Orangeburg:  The Times & Democrat | 12,328 |
| Sumter:  The Item | 14,363 |
| | 156,062 |
| Hilton Head-Beaufort:  The Island Packet-Gazette | 27,435 |
| | 27,435 |
| Rock Hill:  The Herald | 25,285 |
| | 25,285 |

## South Dakota
74,568

| | |
|---|---|
| Aberdeen:  American News | 14,605 |
| Belle Fourche :  Butte County Post | 1,955 * |
| Huron:  Plainsman | 5,314 * |
| Mitchell:  The Daily Republic | 11,455 |
| Rapid City:  Rapid City Journal | 29,615 |
| Watertown:  Watertown Public Opinion | 11,624 |
| | 74,568 |

## Tennessee
472,879

| | |
|---|---|
| Chattanooga:  Chattanooga Times Free Press | 102,574 |
| | 102,574 |
| Crossville:  Crossville Chronicle | 7,582 * |

**State / State Circulation**
Newspaper

**Circulation**
Newspaper / Cluster

## Tennessee
472,879

| | |
|---|---|
| Knoxville:  Knoxville News Sentinel | 119,263 |
| Knoxville/Select:  Sunday Saver Select | 5,000 * |
| Morristown:  Citizen Tribune | 24,354 |
| | 156,199 |
| Dyersburg:  The State Gazette | 5,321 * |
| Memphis:  The Commercial Appeal | 141,042 |
| | 146,363 |
| Johnson City:  Johnson City Press | 29,993 |
| | 29,993 |
| Murfreesboro:  The Murfreesboro Post | 20,500 * |
| Shelbyville:  Shelbyville Times-Gazette | 6,750 * |
| Tullahoma:  The Sunday News | 10,500 * |
| | 37,750 |

## Texas
2,817,292

| | |
|---|---|
| Abilene:  Abilene Reporter-News | 30,749 |
| Brownwood:  Brownwood Bulletin | 6,048 * |
| Midland:  Reporter-Telegram | 18,140 |
| Odessa:  Odessa American | 17,207 |
| San Angelo:  Standard-Times | 21,638 |
| | 93,782 |
| Amarillo:  Amarillo Globe-News | 43,510 |
| Lubbock:  Lubbock Avalanche-Journal | 42,240 |
| Plainview:  Plainview Daily Herald | 4,340 * |
| | 90,090 |
| Athens:  Athens Daily Review | 3,701 * |
| Corsicana:  Corsicana Daily Sun | 4,385 * |
| Denton/TMC:  Denton Record-Chronicle | 12,519 |
| Gainesville:  Gainesville Daily Register | 5,100 * |
| Greenville:  Greenville Herald Banner | 6,005 * |
| Mineral Wells:  The Mineral Wells Index | 2,699 * |
| Palestine:  Palestine Herald-Press | 5,517 * |
| Paris:  The Paris News | 8,837 |
| Stephenville:  Stephenville Empire-Tribune | 4,600 * |
| Waxahachie:  The Waxahachie Daily Light | 4,700 * |
| | 58,063 |
| Austin:  Austin American-Statesman | 154,844 |
| | 154,844 |
| Beaumont:  The Beaumont Enterprise | 31,864 |
| | 31,864 |
| Brownsville:  The Herald | 16,921 * |
| Harlingen:  Valley Morning Star | 16,370 |
| McAllen:  Monitor | 36,085 |
| Weslaco:  Mid Valley Town Crier | 21,750 |
| | 91,126 |
| Corpus Christi:  Corpus Christi Caller-Times | 56,548 |
| | 56,548 |
| Dallas:  The Dallas Morning News | 351,788 |
| Dallas/Al Dia:  Al Dia | 122,933 |
| Dallas/Briefing:  Briefing | 202,514 * |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Texas** | |
| 2,817,292 | |
| | 677,235 |
| Del Rio:  Del Rio News-Herald | 4,073 |
| Kerrville:  Kerrville Daily Times | 8,897 |
| | 12,970 |
| El Paso:  El Diario de El Paso | 10,500 * |
| | 10,500 |
| Fort Worth:  Star-Telegram | 228,793 |
| Fort Worth/Select:  Yes! Your Essential Shopper | 69,801 * |
| | 298,594 |
| Houston:  Houston Chronicle | 503,316 |
| Houston/SMC:  The Good Life | 315,000 * |
| | 818,316 |
| Huntsville:  The Huntsville Item | 4,275 * |
| | 4,275 |
| Jacksonville:  Jacksonville Daily Progress | 3,100 * |
| Tyler:  Tyler Courier-Times-Telegraph | 30,826 |
| | 33,926 |
| San Antonio:  San Antonio Express-News | 245,305 |
| | 245,305 |
| Temple:  Temple Daily Telegram | 19,573 |
| Waco:  Waco Tribune-Herald | 38,439 |
| | 58,012 |
| Texarkana:  Gazette | 29,042 |
| | 29,042 |
| Victoria:  Victoria Advocate | 28,467 |
| | 28,467 |
| Wichita Falls:  Times Record News | 24,333 |
| | 24,333 |
| **Utah** | |
| 278,356 | |
| Logan:  The Herald Journal | 16,662 |
| Provo:  Daily Herald | 43,525 |
| Salt Lake City:  The Salt Lake Tribune-Deseret News | 206,169 |
| Salt Lake City/Select:  The Salt Lake Tribune Sunday Select | 12,000 * |
| | 278,356 |
| **Vermont** | |
| 21,468 | |
| Rutland/Barre:  Rutland Herald/Barre Sunday Times Argus | 21,468 |
| | 21,468 |
| **Virginia** | |
| 581,179 | |
| Martinsville:  Martinsville Bulletin | 16,507 |
| | 16,507 |
| Newport News:  Daily Press | 90,924 |
| Norfolk:  The Virginian-Pilot | 174,018 |
| Norfolk/Select:  Non-Subscriber Sunday Opt-In | 34,000 * |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
|---|---|
| **Virginia** | |
| 581,179 | |
| | 298,942 |
| Petersburg:  The Petersburg Progress-Index | 12,206 |
| Richmond:  Richmond Times-Dispatch | 163,347 |
| | 175,553 |
| Roanoke:  The Roanoke Times | 90,177 |
| | 90,177 |
| **Washington** | |
| 840,250 | |
| Bellingham:  The Bellingham Herald | 21,276 |
| Bremerton:  Kitsap Sun | 22,452 |
| Mount Vernon:  Skagit Valley Herald | 15,757 |
| Olympia:  The Olympian | 28,573 |
| Tacoma:  The News Tribune | 101,535 |
| Tacoma/Select:  Yes! Your Essential Shopper | 24,729 * |
| Wenatchee:  The Wenatchee World | 19,127 |
| | 233,449 |
| Ellensburg:  Daily Record | 5,669 * |
| Pasco-Kennewick-Richland:  Tri-City Herald | 37,538 |
| Walla Walla:  Walla Walla Union-Bulletin | 12,831 |
| Yakima:  Herald-Republic | 32,762 |
| | 88,800 |
| Longview:  The Daily News | 22,564 |
| Vancouver:  The Columbian | 39,952 |
| | 62,516 |
| Seattle:  The Seattle Times | 325,933 |
| Seattle/Select:  Savings Source | 40,000 * |
| | 365,933 |
| Spokane:  The Spokesman-Review | 89,552 |
| | 89,552 |
| **West Virginia** | |
| 234,953 | |
| Beckley:  The Register-Herald | 22,832 |
| Bluefield:  Bluefield Daily Telegraph | 15,953 |
| Princeton:  Princeton Times | 1,420 * |
| | 40,205 |
| Charleston:  Sunday Gazette-Mail | 65,247 |
| | 65,247 |
| Clarksburg:  Clarksburg Exponent-Telegram | 18,491 |
| Fairmont:  Times West Virginian | 10,291 |
| Parkersburg:  The Parkersburg News and Sentinel | 28,064 |
| Wheeling:  Sunday News-Register | 31,964 |
| | 88,810 |
| Martinsburg:  The Journal | 17,446 |
| | 17,446 |
| Morgantown:  The Dominion Post | 23,245 |
| | 23,245 |
| **Wisconsin** | |
| 274,445 | |

| State / State Circulation<br>Newspaper | Circulation<br>Newspaper / Cluster |
| --- | --- |
| **Wisconsin** | |
| 274,445 | |
| Baraboo:  Baraboo News Republic | 3,688 |
| Madison:  Wisconsin State Journal | 119,169 |
| Portage:  Daily Register | 4,115 |
| | 126,972 |
| | |
| Beaver Dam:  Daily Citizen | 9,978 |
| Kenosha:  Kenosha News | 26,450 |
| Racine:  The Journal Times | 28,266 |
| | 64,694 |
| | |
| Chippewa Falls:  Chippewa Valley Newspapers | 8,859 |
| Eau Claire:  Leader-Telegram | 29,854 |
| La Crosse:  La Crosse Tribune | 35,198 |
| Rhinelander:  The Daily News | 2,997 * |
| | 76,908 |
| Shawano:  Shawano Leader | 5,871 * |
| | 5,871 |
| **Wyoming** | |
| 23,867 | |
| Casper:  Casper Star-Tribune | 23,867 |
| | 23,867 |

*Newspaper Publisher's Statement

Sources:  PARADE 1/29/2012 circulation based on ABC, CAC, VAC and newspaper publisher statements, 9/30/2011



# Circulation List 2012

**Circulation: 22,655,210**          **Effective: January 1, 2012**



**NOW THE CHOICE OF MORE THAN** **800** **NEWSPAPER PUBLISHERS**

**CIRCULATION LIST 2012**   **More than 800 newspapers - Effective January 1, 2012 - Circulation 22,655,210**

| State/City/Newspaper | Circulation |
|---|---|
| **Alabama** | **155,683** |
| Decatur Daily | 23,848 |
| Dothan Eagle | 29,535 |
| Florence-Sheffield-Tuscumbia- | |
| Muscle Shoals Times Daily | 27,444 |
| Fort Payne Times-Journal | 5,064 |
| Gardendale North Jefferson News | 2,662 |
| Jasper Mountain Eagle | 9,623 |
| Montgomery Advertiser | 43,068 |
| Opelina/Auburn News | 14,439 |
| **Alaska** | **8,782** |
| Juneau Empire | 4,153 |
| Kenai Peninsula Clarion | 4,629 |
| **Arizona** | **649,911** |
| Bullhead City Mohave Valley Daily News | 10,143 |
| Casa Grande Dispatch | 7,783 |
| Nogales International | 2,850 |
| Arizona Republic | 471,108 |
| Arizona Republic - Sunday Select | 48,000 |
| Safford Eastern Arizona Courier | 5,739 |
| Sierra Vista Herald | 8,991 |
| Tucson Star | 94,797 |
| **Arkansas** | **202,421** |
| Clinton Van Buren County Democrat | 3,320 |
| Conway Log Cabin Democrat | 9,091 |
| Fayetteville Northwest Arkansas | |
| Democrat-Gazette | 60,597 |
| Fort Smith Times Record | 38,516 |
| Harrison Times | 7,350 |
| Hot Springs Sentinel-Record | 15,808 |
| Jonesboro Sun | 17,316 |
| Lonoke Democrat | 1,405 |
| Mountain Home Baxter Bulletin | 9,664 |
| North Little Rock Times | 3,765 |
| Paragould Daily Press | 4,815 |
| Pine Bluff Commercial | 11,239 |
| Russellville Courier | 10,060 |
| Searcy Citizen | 4,849 |
| Sherwood Voice | 1,671 |
| Van Buren Press Argus Courier | 2,955 |
| **California** | **3,255,020** |
| Auburn Journal | 9,764 |
| Benicia Herald | 3,015 |
| Big Bear Lake Grizzly Weekender | 7,500 |
| Carmel Valley News | 16,723 |
| Chico Enterprise-Record | 31,097 |
| Davis Enterprise | 8,585 |
| Eureka Times-Standard | 19,720 |
| Fairfield Republic | 18,422 |
| Gilroy Dispatch | 8,712 |
| Glendale News-Press | 7,855 |
| Grass Valley The Union | 13,997 |
| Hayward/Fremont/Newark/Pleasanton | |
| ANG Newspapers | 78,530 |
| Hollister Weekend Pinnacle | 17,327 |
| Laguna Beach Coastline Pilot | 21,855 |
| Lakeport Record-Bee | 6,688 |
| Lodi News-Sentinel | 13,349 |
| Long Beach Impacto USA | 212,530 |
| Los Angeles County Breeze | 58,543 |
| Los Angeles County Press Telegram | 62,777 |
| Los Angeles County Star News- | |
| Valley Tribune-Daily News | 79,714 |
| Los Angeles Daily News | 92,320 |
| Los Angeles Fin de Semana | 740,567 |

| State/City/Newspaper | Circulation |
|---|---|
| **California (continued)** | |
| Los Angeles Times -- Sunday Select | 200,000 |
| Madera Tribune | 4,975 |
| Marin County Independent Journal | 29,507 |
| Monterey Herald | 27,065 |
| Morgan Hill Times | 10,229 |
| Napa Register | 12,722 |
| Oakland Tribune | 40,919 |
| Ontario Bulletin Express | 67,705 |
| Ontario Inland Valley Daily Bulletin | 56,054 |
| Ontario Inland Valley Daily Bulletin -- | |
| Sunday Select | 5,238 |
| Palm Springs Cathedral Sun | 10,000 |
| Palm Springs Desert Sun | 50,661 |
| Palm Springs Indio Sun | 9,000 |
| Palm Springs Sun | 9,000 |
| Palo Alto/Menlo Park The Daily News | 17,500 |
| Pasadena Weekly Star | 9,200 |
| Pasadena Star-news -- Sunday Select | 3,234 |
| Placerville Mountain Democrat | 11,224 |
| Poway News Chieftain | 15,090 |
| Ramona Ramona Sentinel | 14,000 |
| Rancho Bernardo News-Journal | 17,276 |
| Red Bluff News | 6,182 |
| Redlands Facts | 6,561 |
| Ridgecrest Daily Independent | 3,918 |
| Riverside La Prensa | 103,000 |
| Roseville Press-Tribune | 14,459 |
| Salinas Californian | 12,119 |
| San Bernardino Sun | 58,003 |
| San Francisco Examiner | 253,457 |
| San Gabriel Valley Highlander | 33,293 |
| San Jose Mercury News | 217,937 |
| San Jose Mercury News -- Sunday Select | 50,000 |
| San Mateo/Lompoc Times | 24,694 |
| Santa Cruz Sentinel | 22,577 |
| Solana Beach Sun | 3,700 |
| South Lake Tahoe Daily Tribune | 8,302 |
| Truckee Sierra Sun | 6,371 |
| Ukiah Journal | 5,993 |
| Vacaville Reporter | 16,756 |
| Vallejo Times-Herald | 15,443 |
| Victorville/Barstow Daily Press- | |
| Desert Dispatch | 25,846 |
| Visalia Times-Delta | 22,682 |
| Walnut Creek Contra Costa Times | 148,197 |
| Watsonville Register-Pajaronian | 5,210 |
| West Covina San Gabriel Valley Tribune -- | |
| Sunday Select | 7,959 |
| Whittier Daily News -- Sunday Select | 4,275 |
| Woodland Democrat | 8,312 |
| Yreka  Siskiyou Daily News | 5,885 |
| Yucca Valley Hi-Desert Star | 7,300 |
| Yucca Valley Observation Post | 6,400 |
| **Colorado** | **628,533** |
| Aspen Times | 8,000 |
| Denver Post | 448,165 |
| Denver Post -- Sunday Select | 51,000 |
| Durango/Cortez Herald-Journal | 11,736 |
| Fort Collins Coloradoan | 25,982 |
| Frisco Summit Daily News | 10,250 |
| Glenwood Springs Post Independent | 9,150 |
| Granby Sky Hi News | 5,000 |
| Grand Junction Free Press | 10,000 |
| Greeley Tribune | 21,863 |
| Steamboat Springs Steamboat Today | 8,736 |
| Vail Daily | 11,372 |
| Windsor now | 7,279 |

| State/City/Newspaper | Circulation |
|---|---|
| **Connecticut** | **255,811** |
| Hartford Courant | 199,661 |
| Hartford Courant -- Sunday Select | 12,500 |
| Norwalk Hour | 16,342 |
| Norwich Bulletin | 21,139 |
| Willimantic Chronicle | 6,169 |
| **Delaware** | **122,327** |
| Wilmington News Journal | 108,100 |
| Wilmington News Journal -- Sunday Select | 14,227 |
| **Washington DC** | **303,476** |
| Washington Examiner | 303,476 |
| **Florida** | **1,463,723** |
| Brooksville Hernando Today | 2,991 |
| Charlotte Harbor Sun | 62,505 |
| Coral Springs Forum | 24,001 |
| Crystal River Citrus County Chronicle | 30,213 |
| Daytona Beach News-Journal | 89,541 |
| Deerfield Beach Forum | 9,100 |
| Ft. Lauderdale East Side Forum | 26,805 |
| Ft. Lauderdale El Sentinel | 124,183 |
| Ft. Lauderdale/South Florida Sun Sentinel | |
| -- Sunday Select | 70,000 |
| Ft. Lauderdale/South Florida Sun-Sentinel | 251,437 |
| Ft. Myers News-Press | 100,009 |
| Jackson County Floridian | 5,340 |
| Jacksonville Times-Union | 148,504 |
| Kissimmee Osceola News-Gazette | 37,856 |
| Leesburg Commercial | 20,180 |
| Margate & Coconut Creek Forum | 14,250 |
| Melbourne Florida Today | 75,762 |
| Melbourne Florida Today -- Sunday Select | 4,032 |
| Pensacola News Journal | 59,563 |
| Pompano Beach Forum | 11,700 |
| Sebring Highlands Today | 15,922 |
| St. Augustine Record | 18,117 |
| Tallahassee Democrat | 45,010 |
| Tampa Centro Mi Diario | 41,242 |
| Tampa Tribune -- Sunday Select | 53,500 |
| Tampa/Newport Richey Suncoast News | 115,943 |
| Winter Haven News Chief | 6,017 |
| **Georgia** | **640,910** |
| Albany Herald | 18,990 |
| Albany Herald -- Sunday Select | 10,000 |
| Athens Banner-Herald | 22,518 |
| Atlanta Inquirer | 40,000 |
| Augusta Chronicle | 63,632 |
| Canton Cherokee Tribune | 4,911 |
| Carrollton Times-Georgian | 6,861 |
| Cartersville Daily Tribune News | 6,409 |
| Cumming Forsyth County News | 14,566 |
| Cumming South Forsyth News | 16,000 |
| Dalton Citizen | 10,742 |
| Douglas County Sentinel | 2,546 |
| Dublin Courier Herald | 9,463 |
| Gainesville Times | 26,015 |
| Griffin News | 6,078 |
| Jonesboro/McDonough Clayton News Daily | 3,794 |
| LaGrange Daily News | 9,729 |
| Lawrenceville/Conyers/Rockdale | |
| Daily Post-Citizen | 108,705 |
| Lawrenceville Gwinnett Daily Post | |
| -- Sunday Select | 17,000 |
| Marietta Journal | 15,944 |
| Marietta Neighbor Papers | 154,516 |
| Newnan Times-Herald | 9,510 |

| Georgia (continued) | |
|---|---|
| Savannah Morning News | 55,377 |
| Winder Barrow County News | 7,604 |

| Hawaii | 172,620 |
|---|---|
| Hilo Tribune-Herald | 19,266 |
| Honolulu Star-Advertiser | 132,281 |
| Kailua/Kona West Hawaii Today | 12,805 |
| Lihue Garden Island | 8,268 |

| Idaho | 35,830 |
|---|---|
| Coeur D'Alene Press | 30,584 |
| Moscow-Pullman Daily News | 5,246 |

| Illinois | 1,143,062 |
|---|---|
| Arlington Heights Reflejos | 96,000 |
| Aurora Beacon News | 19,951 |
| Benton Evening News | 2,221 |
| Centralia Morning Sentinel | 14,883 |
| Chicago New Crusader | 90,071 |
| Chicago La Raza | 152,046 |
| Chicago Sun-Times | 224,839 |
| Chicago Sun-times -- Sunday Select | 30,924 |
| Crystal Lake Northwest Herald | 33,937 |
| Danville Commercial-News | 11,494 |
| De Kalb Daily Chronicle | 9,997 |
| Downers Grove Press Publications-Bartlett | 5,731 |
| Du Quoin Evening Call | 3,470 |
| Eldorado Journal | 645 |
| Elgin Courier News | 5,667 |
| Elmhurst Press Publications | 21,683 |
| Harrisburg Register | 2,793 |
| Joliet Herald-News | 31,343 |
| Kankakee Daily Journal | 27,161 |
| La Salle/Peru/Oglesby/Spring Valley News-Tribune | 15,996 |
| Lemont Reporter/Met | 4,488 |
| Marion Republican | 2,051 |
| Morris Daily Herald | 5,186 |
| Mt. Carmel Daily Republican Register | 3,943 |
| Naperville Sun | 12,069 |
| Oak Brook Suburban Life | 4,420 |
| Olney Daily Mail | 3,450 |
| Pontiac Leader | 2,936 |
| Rock Island/Moline/East Moline Argus-Dispatch | 40,900 |
| Rockford Register Star | 56,114 |
| Rockford Register Star -- Sunday Select | 5,000 |
| Shelbyville Daily Union | 2,290 |
| St. Charles Chronicle | 9,891 |
| Sterling/Rock Falls Sauk Valley | 17,432 |
| Suburban Chicago Herald | 110,824 |
| Suburban Chicago Southtown | 43,711 |
| Waukegan/Lake County News Sun | 15,875 |
| West Frankfort American | 1,630 |

| Indiana | 564,852 |
|---|---|
| Bluffton News-Banner | 4,417 |
| Connersville News Examiner | 5,690 |
| Crawfordsville Journal Review | 6,197 |
| Elkhart Truth | 23,075 |
| Frankfort Times | 3,397 |
| Huntington Herald-Press | 4,576 |
| Indianapolis Star | 272,416 |
| Indianapolis Star -- Sunday Select | 40,000 |
| Jasper Herald | 11,586 |
| Kendallville Publishing Company | 17,369 |
| La Porte Herald Argus | 8,629 |
| Lafayette/West Lafayette Journal & Courier | 27,711 |
| Marion Chronicle Tribune | 12,118 |
| Merriville Post-Tribune | 40,301 |
| Michigan City News-Dispatch | 7,059 |

| Indiana (continued) | |
|---|---|
| Muncie Star-Press | 28,150 |
| New Castle Courier-Times | 6,479 |
| Peru Tribune | 3,845 |
| Richmond Palladium-Item | 15,469 |
| Shelbyville News | 5,577 |
| Vincennes Sun-Commercial | 7,232 |
| Wabash Plain Dealer | 3,176 |
| Warsaw Times-Union | 10,383 |

| Iowa | 266,909 |
|---|---|
| Burlington Hawk Eye | 18,413 |
| Centerville Daily Iowegian | 2,375 |
| Council Bluffs Nonpareil | 14,838 |
| Des Moines Register | 200,205 |
| Des Moines Register -- Sunday Select | 9,657 |
| Ft. Madison The Daily Democrat | 4,480 |
| Iowa City Press-Citizen | 12,060 |
| Keokuk Daily Gate City | 4,881 |

| Kansas | 153,207 |
|---|---|
| Abilene Reflector-Chronicle | 3,350 |
| Arkansas City Traveler | 4,091 |
| Chanute Tribune | 3,682 |
| Dodge City Globe | 4,004 |
| Emporia Gazette | 6,162 |
| Garden City Telegram | 7,363 |
| Hays News | 10,866 |
| Hutchinson News | 28,850 |
| Lawrence Journal-World | 16,291 |
| Leavenworth Times | 4,065 |
| Newton Kansan | 6,120 |
| Ottawa Herald | 4,568 |
| Parsons Sun | 4,329 |
| Pittsburg Sun | 5,759 |
| Topeka Capital-Journal | 39,302 |
| Winfield Courier | 4,405 |

| Kentucky | 368,128 |
|---|---|
| Bardstown Kentucky Standard | 8,185 |
| Frankfort State Journal | 8,220 |
| Harlan Enterprise | 5,628 |
| Hopkinsville New Era | 10,100 |
| Louisville Courier-Journal | 230,649 |
| Louisville Courier-Journal - Sunday Select | 27,569 |
| Madisonville Messenger | 6,268 |
| Middlesboro News | 6,400 |
| Owensboro Messenger-Inquirer | 24,978 |
| Paducah Sun | 20,312 |
| Prestonsburg Floyd County Times | 5,763 |
| Richmond Register | 5,385 |
| Russellville News Democrat & Leader | 4,655 |
| Winchester Sun | 4,016 |

| Louisiana | 218,358 |
|---|---|
| Alexandria Town Talk | 26,485 |
| Bogalusa Daily News | 6,600 |
| Covington St. Tammany News | 21,100 |
| Hammond Star | 10,507 |
| La Place L'Observateur | 5,000 |
| Lafayette Advertiser | 41,356 |
| Monroe News-Star | 28,500 |
| Sunday Iberian | 12,237 |
| Opelousas World | 7,001 |
| Shreveport Times | 51,005 |
| Thibodaux Comet | 8,567 |

| Maine | 84,652 |
|---|---|
| Augusta-Waterville Kennebec Journal- Morning Sentinel | 25,313 |
| Bangor News | 53,868 |
| Biddeford Journal-Tribune | 5,471 |

| Maryland | 178,760 |
|---|---|
| Annapolis Capital | 38,247 |
| Annapolis Maryland Gazette | 21,482 |
| Baltimore Times | 20,000 |
| Easton Sunday Star | 15,782 |
| Frederick News-Post | 34,602 |
| Salisbury Times | 23,151 |
| Westminster Carrol County Times | 25,496 |

| Massachusetts | 435,656 |
|---|---|
| Attleboro Sun Chronicle | 15,736 |
| Beverly News | 21,828 |
| Boston Herald | 87,066 |
| Brockton Enterprise | 27,233 |
| Fall River Herald News | 16,271 |
| Fitchburg Sentinel & Enterprise | 14,379 |
| Framingham Tab | 6,956 |
| Framingham Natick Bulletin & Tab | 869 |
| Framingham/Milford Metrowest Daily News | 28,694 |
| Gloucester Daily Times | 8,052 |
| Greenfield Recorder | 11,318 |
| Lowell Sun | 40,412 |
| Marshfield Abington Mariner | 955 |
| Marshfield Rockland Standard | 744 |
| Newburyport Daily News | 10,042 |
| North Adams Transcript | 5,921 |
| North Andover Eagle-Tribune | 39,615 |
| Northampton Hampshire Gazette | 17,741 |
| Pittsfield/Berkshire Eagle | 25,249 |
| Quincy Patriot Ledger | 48,522 |
| Rayham Canton Journal | 446 |
| Taunton Gazette | 7,607 |

| Michigan | 1,145,537 |
|---|---|
| Alpena News | 8,803 |
| Battle Creek Enquirer | 15,788 |
| Benton Harbor/St. Joseph Herald-Palladium | 18,096 |
| Big Rapids/Manistee Pioneer- News Advocate | 8,515 |
| Cheboygan Daily Tribune | 4,125 |
| Coldwater Daily Reporter | 5,355 |
| Detroit News and Free Press | 485,803 |
| Detroit Free Press -- Sunday Select | 208,363 |
| Escanaba Press | 7,917 |
| Grand Haven Tribune | 9,064 |
| Greenville News | 6,661 |
| Hillsdale News | 6,010 |
| Holland Sentinel | 17,611 |
| Houghton Mining Gazette | 7,793 |
| Howell Livingston County Daily Press & Argus | 16,579 |
| Iron Mountain/Kingsford News | 9,172 |
| Ironwood Daily Globe | 6,400 |
| Lansing Community Newspapers | 83,059 |
| Lansing State Journal | 66,119 |
| Livonia Eccentric | 24,742 |
| Livonia Observer | 54,642 |
| Owosso Argus-Press | 8,825 |
| Port Huron Times-Herald | 19,463 |
| Sturgis Journal | 5,932 |
| Grand Traverse Insider | 40,700 |

| Minnesota | 498,222 |
|---|---|
| Brainerd Dispatch | 15,964 |
| Eden Prairie Minnesota Sun Newspapers | 372,534 |
| Fairmont Sentinel | 5,891 |
| Fergus Falls Journal | 5,415 |
| Marshall Independent | 6,148 |
| Rochester Post-Bulletin | 43,587 |
| St. Cloud Times | 31,481 |
| Stillwater Gazette | 17,202 |

| Mississippi | 111,378 |
|---|---|
| Cleveland Bolivar Commercial | 5,451 |
| Corinth Corinthian | 6,139 |
| Hattiesburg American | 15,560 |
| Jackson Clarion-Ledger | 75,495 |
| Natchez Democrat | 8,733 |

| Missouri | 131,901 |
|---|---|
| Columbia Tribune | 17,670 |
| Hannibal Courier-Post | 5,527 |
| Independence/Blue Springs Examiner | 11,407 |
| Kirksville Daily Express | 3,200 |
| Maryville Daily Forum | 2,017 |
| Mexico Ledger | 5,026 |
| Moberly Monitor - Index & Evening Democrat | 3,846 |
| Rolla Daily News | 3,890 |
| Springfield News-Leader | 63,158 |
| Washington Missourian | 16,160 |

| Montana | 28,856 |
|---|---|
| Great Falls Tribune | 28,856 |

| Nebraska | 43,890 |
|---|---|
| Fremont Tribune | 7,256 |
| Hastings Tribune | 9,549 |
| Kearney Hub | 11,285 |
| Norfolk Daily News | 15,800 |

| Nevada | 306,763 |
|---|---|
| Boulder City Review | 2,400 |
| Carson City Nevada Appeal | 13,559 |
| Fallon Lahontan Valley News | 2,493 |
| Las Vegas El Tiempo | 50,000 |
| Las Vegas Review -Journal | 151,223 |
| Mesquite Desert Valley Times | 7,100 |
| Pahrump Valley Times | 7,065 |
| Reno Gazette-Journal | 53,830 |
| Reno Gazette-journal -- Sunday Select | 17,293 |
| Tonopah Times-Bonanza | 1,800 |

| New Hampshire | 71,548 |
|---|---|
| Concord Monitor | 17,070 |
| Dover/Laconia Citizen-Foster's Sunday Citizen | 14,285 |
| Lebanon/Hanover Valley News | 17,017 |
| Nashua Telegraph | 23,176 |

| New Jersey | 346,620 |
|---|---|
| Bridgewater Courier-News | 21,644 |
| Camden/Cherry Hill Courier-Post | 64,620 |
| East Brunswick Home News Tribune | 41,448 |
| Morristown/Parsippany Record | 25,464 |
| Neptune Asbury Park Press | 157,063 |
| Trenton Trentonian | 20,964 |
| Vineland Journal | 15,417 |

| New Mexico | 185,671 |
|---|---|
| Alamagordo Times | 6,253 |
| Albuquerque Journal | 86,822 |
| Belen Valencia County News-Bulletin | 21,105 |
| Carlsbad Current-Argus | 6,442 |
| Farmington Times | 16,201 |
| Gallup Independent | 20,077 |
| Las Cruces Sun-News | 21,916 |
| Los Alamos Monitor | 3,725 |
| Socorro El Defensor Chieftain | 3,130 |

| New York | 1,898,744 |
|---|---|
| Adirondack Enterprise | 4,700 |
| Batavia Daily News | 12,456 |
| Binghamton Press & Sun-Bulletin | 53,071 |
| Dunkirk/Fredonia Observer | 8,442 |

| New York (continued) | |
|---|---|
| Elmira Star-Gazette | 25,516 |
| Hudson Register-Star-Daily Mail | 7,146 |
| Ithaca Journal | 15,347 |
| Jamestown Post-Journal | 16,159 |
| Long Island Newsday | 357,371 |
| Melville This Week | 300,746 |
| New York City Daily News | 499,971 |
| Niagara Falls Niagara County Community Newspapers | 28,110 |
| Olean Times Herald | 12,601 |
| Oswego Palladium-Times | 5,467 |
| Owego Pennysaver | 19,420 |
| Poughkeepsie Journal | 38,312 |
| Rochester Democrat and Chronicle | 175,146 |
| Saratoga Springs Saratogian | 7,220 |
| Schenectady Gazette | 40,705 |
| Troy Record | 10,358 |
| Utica Observer-Dispatch | 40,887 |
| Watertown Times | 25,265 |
| White Plains Journal News | 103,543 |
| White Plains Yonkers/Mt. Vernon Express | 90,785 |

| North Carolina | 468,958 |
|---|---|
| Asheboro Courier-Tribune | 13,051 |
| Asheville Citizen-Times | 49,537 |
| Boone Watauga Democrat | 2,934 |
| Boone Watauga Mountain Times | 14,500 |
| Charlotte Carolina Weekly Newspapers | 93,000 |
| Clinton Sampson Independent | 8,383 |
| Concord Harrisburg Horizons | 5,475 |
| Concord/Kannapolis Independent Tribune | 12,442 |
| Durham Herald-Sun | 25,390 |
| Eden News | 2,448 |
| Elizabethtown Bladen Journal | 4,557 |
| Elkin Tribune | 4,421 |
| Forest City Courier | 6,407 |
| Henderson Dispatch | 6,700 |
| Hickory Record | 18,775 |
| Hickory Daily Record -- Sunday Direct | 10,000 |
| High Point Enterprise | 18,355 |
| The Laurinburg Exchange | 6,071 |
| Lenoir News-Topic | 6,700 |
| Lexington Dispatch | 8,585 |
| Lumberton Robesonian | 15,555 |
| Marion McDowell News | 4,172 |
| Monroe Enquirer-Journal | 6,699 |
| Morganton News-Herald | 8,815 |
| Mount Airy News | 9,813 |
| Reidsville Review | 3,699 |
| Roanoke Rapids Herald | 8,955 |
| Rockingham Richmond County Daily Journal | 8,143 |
| Salisbury/Spencer/East Spencer Post | 19,408 |
| Sanford Herald | 7,900 |
| Statesville Record & Landmark | 12,259 |
| West Jefferson Ashe Mountain Times | 10,500 |
| Wilson Times | 14,195 |
| Winston-salem Journal -- Sunday Direct | 21,114 |

| Ohio | 1,373,458 |
|---|---|
| Akron Cuyahoga Falls News Press | 22,353 |
| Bowling Green Sentinel-Tribune | 9,674 |
| Bryan Times | 9,486 |
| Cincinnati Enquirer | 255,128 |
| Cincinnati The Enquirer -- Sunday Select | 27,413 |
| Columbus Dispatch | 265,879 |
| Columbus Dispatch Sunday Savings | 20,000 |
| Fairborn-Xenia Daily Herald Gazette News-Current | 5,716 |
| Greenville Advocate | 4,678 |
| Hillsboro Times-Gazette | 3,463 |
| Hudson Hub-Times | 9,460 |

| Ohio (continued) | |
|---|---|
| Jackson County Times-Journal | 5,500 |
| Kent/Ravenna Record-Courier | 16,531 |
| Lewis Center This Week Community Newspapers | 328,209 |
| Lisbon Morning Journal | 10,051 |
| Lorain Journal | 22,763 |
| Mansfield News Journal | 20,110 |
| Marietta Times | 11,031 |
| Martins Ferry/Belmont County Times Leader | 16,087 |
| Medina Gazette | 11,408 |
| Miami Valley Sunday News | 9,359 |
| Napoleon Northwest Signal | 4,461 |
| Newark Advocate Group | 83,732 |
| Norwalk Reflector | 8,111 |
| Piqua Call | 6,467 |
| Pomeroy-Gallipolis Daily Sentinel-Daily Tribune | 6,723 |
| Portsmouth Times | 11,525 |
| Sandusky Register | 18,876 |
| Sidney News | 11,353 |
| Steubenville Herald-star | 13,808 |
| Stow Sentry | 14,630 |
| Tallmadge Express | 8,813 |
| Tiffin Advertiser-Tribune | 8,890 |
| Urbana Citizen | 4,981 |
| Van Wert Times-Bulletin | 4,420 |
| Warren Tribune Chronicle | 30,733 |
| Washington Court House Record-Herald | 5,000 |
| Willoughby Lake County News-Herald | 40,486 |
| Wilmington News-Journal | 6,150 |

| Oklahoma | 250,075 |
|---|---|
| Ada Evening News | 6,699 |
| Altus Times | 4,204 |
| Ardmore Sunday Ardmoreite | 9,343 |
| Bartlesville Examiner-Enterprise | 9,928 |
| Chickasha Star | 3,779 |
| Duncan Banner | 6,500 |
| Durant Democrat | 5,376 |
| Edmond Sun | 3,261 |
| Enid News & Eagle | 15,372 |
| Lawton Sunday Constitution | 22,671 |
| McAlester News-Capitol | 6,026 |
| Norman Transcript | 11,303 |
| Pauls Valley Daily Democrat | 2,890 |
| Shawnee News-Star | 7,800 |
| Stillwater News-Press | 7,421 |
| Tulsa World | 127,502 |

| Oregon | 88,209 |
|---|---|
| Daily Astoria | 6,974 |
| Grant's Pass Courier | 17,003 |
| Roseburg News-Review of Douglas County | 17,942 |
| Salem Statesman-Journal | 46,290 |

| Pennsylvania | 813,723 |
|---|---|
| Altoona Mirror | 36,242 |
| Bloomsburg Press-Enterprise | 20,368 |
| Bradford Era | 10,056 |
| Butler Eagle | 25,832 |
| Chambersburg Public Opinion | 17,011 |
| Clearfield Progress | 10,467 |
| Greensburg Tribune-Review | 180,064 |
| Hanover Sun | 18,176 |
| Hazleton Standard-Speaker | 21,906 |
| Indiana Gazette | 14,548 |
| Lansdale Reporter | 9,388 |
| Lebanon News | 18,272 |
| Lehighton Times News | 12,931 |
| Lewistown Sentinel | 12,045 |
| Lock Haven Express | 9,044 |
| McKeesport/Duquesne/Clairton News | 11,398 |

## Pennsylvania (continued)

| | |
|---|---|
| Meadville Tribune | 11,431 |
| New Kensington-Tarentum-Vandegrift | |
| Valley News Dispatch | 24,585 |
| Norristown Times Herald | 9,536 |
| Phoenixville Phoenix | 9,396 |
| Pottstown Mercury | 19,581 |
| Primos Delaware County Times | 31,526 |
| Scranton Times-Tribune | 63,724 |
| Smakin/Pottsville News-Item - | |
| Republic Herald | 33,283 |
| Somerset Daily American | 12,640 |
| Sunbury Danville News | 1,547 |
| Towanda Sunday Review | 8,803 |
| Warren Times-Observer | 8,724 |
| Washington Observer-Reporter | 33,203 |
| West Chester Local News | 20,397 |
| Wilkes-Barre Sunday Voice | 26,187 |
| York Sunday News | 71,412 |

## Rhode Island — 35,135

| | |
|---|---|
| Kent County Times | 2,236 |
| Newport Daily News | 10,035 |
| Pawtucket/Central Falls Times | 6,463 |
| Westerly Sun | 6,984 |
| Woonsocket Call | 9,417 |

## South Carolina — 214,229

| | |
|---|---|
| Aiken Standard | 15,933 |
| Florence Morning News | 28,004 |
| Georgetown Times | 6,356 |
| Goose Creek Gazette | 11,000 |
| Greenville News | 103,195 |
| Greenville News -- Sunday Select | 14,507 |
| Lancaster News | 11,822 |
| Newberry Observer | 6,869 |
| Summerville Journal Scene | 4,432 |
| Union Daily Times | 7,059 |
| Winnsboro Herald Independent | 5,052 |

## South Dakota — 61,616

| | |
|---|---|
| Sioux Falls Argus Leader | 53,508 |
| Yankton Press & Dakotan | 8,108 |

## Tennessee — 473,452

| | |
|---|---|
| Athens Post-Athenian | 9,832 |
| Clarksville Leaf-Chronicle | 19,175 |
| Cleveland Banner | 14,172 |
| Columbia Herald | 12,020 |
| Cookeville Herald-Citizen | 11,394 |
| Dickson Herald | 4,890 |
| Elizabethton Star | 10,081 |
| Gallatin News-Examiner | 4,354 |
| Greeneville Sun | 13,894 |
| Hendersonville Star News | 20,500 |
| Jackson Sun | 31,713 |
| Kingsport Times-News | 37,040 |
| Lebanon Democrat | 7,394 |
| Maryville/Alcoa Times | 17,868 |
| Murfreesboro News Journal | 16,206 |
| Nashville Tennessean | 204,328 |
| Nashville Tennessean -- Sunday Select | 17,488 |
| Newport Plain Talk | 6,908 |
| Oak Ridge Oak Ridger | 6,466 |
| Sevierville Mountain Press | 7,729 |

## Texas — 979,878

| | |
|---|---|
| Allen American | 22,440 |
| Amarillo Globe-News | 44,459 |
| Baytown Sun | 8,535 |
| Bryan/College Station Eagle | 21,891 |
| Cleburne Times-Review | 4,075 |

## Texas (continued)

| | |
|---|---|
| Clute Brazosport Facts | 15,162 |
| Colony Courier Leader | 7,345 |
| Conroe Courier | 9,590 |
| Denton Record Chronicle | 11,982 |
| El Paso Times | 70,449 |
| Flower Mound Leader | 20,500 |
| Frisco Enterprise | 19,510 |
| Galveston County News | 21,402 |
| Houston East Texas | |
| Community Newspapers | 19,728 |
| Houston Community Newspapers | 308,089 |
| Irving Rambler | 3,529 |
| Killeen Herald | 20,547 |
| Laredo/Zapata Morning Times | 15,932 |
| Lewisville Leader | 10,085 |
| Little Elm Journal | 6,350 |
| Longview News-Journal | 26,613 |
| Lubbock Avalanche-Journal | 43,200 |
| Lufkin Daily News | 11,184 |
| Marshall News Messenger | 5,950 |
| McAllen Monitor | 42,808 |
| McKinney Courier-Gazette | 25,855 |
| Mesquite News | 23,810 |
| Nacogdoches Daily Sentinel | 7,514 |
| New Braunfels Herald-Zeitung | 8,569 |
| Orange Leader | 4,251 |
| Plano Star Courier | 65,618 |
| Port Arthur News | 11,129 |
| Rowlett Lakeshore Times | 4,325 |
| San Marcos Daily Record | 5,750 |
| Seguin Gazette-Enterprise | 5,972 |
| Sherman/Denison Herald Democrat | 20,656 |
| Van Alstyne Leader | 952 |
| Weatherford The Democrat | 4,122 |

## Utah — 79,273

| | |
|---|---|
| Ogden Standard-Examiner | 57,631 |
| St. George Spectrum | 21,642 |

## Vermont — 55,125

| | |
|---|---|
| Bennington Banner | 6,183 |
| Brattleboro Reformer | 8,460 |
| Burlington Free Press | 40,482 |

## Virginia — 382,677

| | |
|---|---|
| Bristol Herald-Courier | 30,178 |
| Charlottesville Progress | 25,241 |
| Culpeper Star-Exponent | 6,191 |
| Danville Register & Bee | 17,822 |
| Fredericksburg Free Lance-Star | 46,135 |
| Harrisonburg News Record | 27,381 |
| Lynchburg News & Advance | 33,876 |
| Petersburg Progress-Index | 12,206 |
| Richmond Times Dispatch -- Sunday Direct | 112,500 |
| Staunton News Leader | 16,803 |
| Strasburg Northern Virginia Daily | 13,318 |
| Waynesboro News Virginian | 6,010 |
| Winchester Star | 22,142 |
| Woodbridge-Manassas Potomac News | |
| & Journal Messenger | 12,874 |

## Washington — 464,202

| | |
|---|---|
| Aberdeen Daily World | 10,938 |
| Aberdeen South Beach Buklletin | 4,450 |
| Bellevue Reporter | 39,281 |
| Centralia/Chehalis Chronicle | 12,800 |
| Everett Auburn Reporter | 24,145 |
| Everett Bainbridge Island Review | 3,936 |
| Everett Bremerton Patriot | 12,112 |
| Everett Central Kitsap Reporter | 17,962 |
| Everett Covington/Maple Valley Reporter | 24,111 |

## Washington (continued)

| | |
|---|---|
| Everett Federal Way Mirror | 30,208 |
| Everett Herald | 49,086 |
| Everett North Kitsap Herald | 12,586 |
| Everett Port Orchard Independent | 18,925 |
| Everett South Whidbey Record | 3,850 |
| Everett Whidbey News Times | 5,875 |
| Issaquah/Sammamish Reporter | 29,377 |
| Kent Reporter | 25,458 |
| Kirkland Reporter | 26,035 |
| Montesano Vidette | 3,189 |
| Moses Lake Columbia Basin Herald | 8,073 |
| Mount Vernon Skagit Valley Herald | 15,606 |
| Port Angeles Peninsula Daily News | 15,758 |
| Redmond Reporter | 24,234 |
| Renton Reporter | 25,539 |
| Wenatchee World | 20,268 |

## West Virginia — 110,350

| | |
|---|---|
| Charleston Gazette-Mail | 49,740 |
| Elkins Inter-Mountain | 9,050 |
| Gallipolis/Point Pleasant Register | 3,653 |
| Huntington Herald-Dispatch | 28,830 |
| Logan Banner | 6,853 |
| Weirton Daily Times | 4,844 |
| Williamson Daily News | 7,380 |

## Wisconsin — 707,551

| | |
|---|---|
| Appleton Post-Crescent | 56,117 |
| Beloit My Stateline Shopper | 19,200 |
| Beloit News | 12,289 |
| Fond Du Lac Reporter | 13,782 |
| Green Bay Press-Gazette | 73,024 |
| Janesville Gazette | 22,618 |
| Manitowoc/Two Rivers Herald Times Reporter | 12,546 |
| Marinette Eagle Herald | 8,464 |
| Milwaukee Journal Sentinel | 340,446 |
| Milwaukee Journal Sentinel -- Sunday Select | 10,000 |
| Oshkosh Northwestern | 19,885 |
| Rhinelander Star Journal | 16,080 |
| Sheboygan Press | 18,955 |
| Superior Telegram | 6,065 |
| Watertown Times | 7,750 |
| Wausau Marshfield New-Herald-- | |
| Sunday Select | 5,142 |
| Wausau Stevens Point Journal-- | |
| Sunday Select | 7,720 |
| Wausau Daily Herlad -- Sunday Select | 10,367 |
| Wausau Wisconsin Rapids Daily Tribune -- | |
| Sunday Select | 5,060 |
| Wausau-Stevens Point Central WI Sunday | 19,123 |
| Wausau-Stevens Point Herald-Central | |
| WI Sunday | 22,918 |

## Wyoming — 20,038

| | |
|---|---|
| Cheyenne Wyoming Tribune-Eagle | 15,061 |
| Laramie Boomerang | 4,977 |

**USA WEEKEND MAGAZINE**

Contact your local USA WEEKEND representative:

New York: 212-715-2100
Chicago: 312-321-7762
Detroit: 248-680-1220
Los Angeles: 310-444-2140
Virginia: 703-854-6445

Source: USA WEEKEND Magazine's Total Circulation reflects 1/1/12 carrier newspaper market list. Carrier newspaper circulation figures based on ABC, CAC, VAC or publisher-certified circulation for the most recent 6-month audit period.

## Newspapers Carrying *American Profile* Supplement

| Publication | City | State | Zip | Circulation |
|---|---|---|---|---|
| Cherokee County Herald | Centre | AL | 35960 | 2,437 |
| The Cullman Times | Cullman | AL | 35055 | 11,000 |
| The Times-Record | Fayette | AL | 35555-2702 | 5,000 |
| Pickens County Herald | Fayette | AL | 35555-2702 | 5,000 |
| North Jefferson News | Gardendale | AL | 35071-0849 | 3,482 |
| Daily Mountain Eagle | Jasper | AL | 35501 | 11,044 |
| The Leeds News | Leeds | AL | 35094 | 2,288 |
| St. Clair News-Aegis | Pell City | AL | 35125 | 2,786 |
| The Eufaula Tribune | Eufaula | AL | 36027 | 5,582 |
| The Opelika-Auburn News | Opelika | AL | 36801 | 14,800 |
| The Dothan Eagle | Dothan | AL | 36303 | 35,700 |
| The Sand Mountain Reporter | Albertville | AL | 35950 | 10,000 |
| The News Courier | Athens | AL | 35611 | 7,300 |
| The Times-Journal | Fort Payne | AL | 35968 | 6,467 |
| The Daily Sentinel | Scottsboro | AL | 35768 | 5,074 |
| The Atmore Advance | Atmore | AL | 36502 | 3,200 |
| The Brewton Standard | Brewton | AL | 36426 | 3,000 |
| The Dadeville Times | Alexander City | AL | 35010 | 1,583 |
| The Outlook | Alexander City | AL | 35010 | 4,100 |
| The Outlook/Dadeville Times | Alexander City | AL | 35010 | 5,683 |
| The Andalusia Star-News | Andalusia | AL | 36420 | 4,431 |
| The Demopolis Times | Demopolis | AL | 36732-2255 | 3,000 |
| The Tallassee Tribune | Tallassee | AL | 36078 | 3,000 |
| The Messenger | Troy | AL | 36081 | 3,349 |
| The Eclectic Observer | Wetumpka | AL | 36092 | 2,000 |
| The Wetumpka Herald | Wetumpka | AL | 36092 | 4,600 |
| The Weekly Vista | Bentonville | AR | 72712 | 4,466 |
| Booneville Democrat | Booneville | AR | 72927-4043 | 2,874 |
| Charleston Express | Charleston | AR | 72933 | 1,916 |
| Greenwood Democrat | Greenwood | AR | 72936-0398 | 1,421 |
| Paris Express | Paris | AR | 72855 | 2,792 |
| Alma Journal | Salem | AR | 72921 | 750 |
| Van Buren Press Argus-Courier | Van Buren | AR | 72956-4306 | 3,000 |
| The Villager Journal | Cherokee Village | AR | 72525 | 2,200 |
| Clay County Times Democrat | Rector | AR | 72461 | 2,600 |
| Atkins Chronicle | Atkins | AR | 72823 | 2,000 |
| The Dover Times | Atkins | AR | 72823 | 1,948 |
| Batesville Daily Guard | Batesville | AR | 72501 | 10,149 |
| The Saline Courier | Benton | AR | 72015 | 6,000 |
| Log Cabin Democrat | Conway | AR | 72033 | 11,164 |
| Yell County Record | Danville | AR | 72833 | 3,552 |
| Cleburne County Sun-Times | Heber Springs | AR | 72543-3042 | 4,975 |
| Malvern Daily Record | Malvern | AR | 72104 | 4,000 |
| Stone County Leader | Mountain View | AR | 72560 | 4,263 |

| | | | | |
|---|---|---|---|---|
| Newport Independent | Newport | AR | 72112 | 2,239 |
| Daily Leader | Stuttgart | AR | 72160 | 2,985 |
| The White Hall Journal | White Hall | AR | 71612 | 2,350 |
| Helena-West Helena Daily World | Helena | AR | 72342 | 4,050 |
| Northeast Arkansas Town Crier | Manila | AR | 72442 | 2,000 |
| The Osceola Times | Osceola | AR | 72370 | 2,537 |
| Poinsett County Democrat Tribune | Trumann | AR | 72472 | 1,500 |
| Evening Times | West Memphis | AR | 72301 | 8,627 |
| Little River News | Ashdown | AR | 71822-2817 | 3,045 |
| Hope Star | Hope | AR | 71801 | 3,045 |
| The Daily Siftings Herald | Hope | AR | 71801 | 3,045 |
| Nashville News | Nashville | AR | 71852 | 3,000 |
| Carroll County News | Berryville | AR | 72616 | 3,100 |
| Newton County Times | Harrison | AR | 72602 | 1,500 |
| The News | Salem | AR | 72576 | 2,550 |
| Mohave Valley Daily News | Bullhead City | AZ | 86439 | 9,134 |
| The Bugle | Cottonwood | AZ | 86326 | 2,500 |
| The Verde Independent | Cottonwood | AZ | 86326 | 2,574 |
| Arizona Silver Belt | Globe | AZ | 85502 | 3,500 |
| Holbrook Tribune-News | Holbrook | AZ | 86025 | 2,290 |
| The Kingman Daily Miner | Kingman | AZ | 86401 | 8,525 |
| Today's News Herald | Lake Havasu City | AZ | 86403 | 11,000 |
| Parker Pioneer | Parker | AZ | 85344 | 5,000 |
| Ahwatukee Foothills News | Phoenix | AZ | 85044 | 28,280 |
| The Daily Courier | Prescott | AZ | 86312 | 15,750 |
| Eastern Arizona Courier | Safford | AZ | 85546 | 6,900 |
| Sedona Red Rock News | Sedona | AZ | 86336 | 6,000 |
| White Mountain Independent | Show Low | AZ | 85902 | 8,500 |
| Daily News-Sun | Sun City | AZ | 85351 | 12,444 |
| Glendale/Peoria Today | Sun City | AZ | 85351 | 34,170 |
| Surprise Today | Sun City | AZ | 85351 | 40,290 |
| Chandler Tribune/East Valley Tribune | Tempe | AZ | 85282 | 98,000 |
| Wickenburg Sun | Wickenburg | AZ | 85390 | 2,537 |
| Arizona Range News | Willcox | AZ | 85544 | 3,146 |
| Williams-Grand Canyon News | Williams | AZ | 86046 | 3,482 |
| San Pedro Valley News - Sun | Benzon | AZ | 85602 | 3,045 |
| The Daily Dispatch | Douglas | AZ | 85607 | 4,080 |
| Green Valley News & Sun | Green Valley | AZ | 85614 | 10,200 |
| The Sahuarita News and Sun | Green Valley | AZ | 85614 | 6,630 |
| Sierra Vista Herald | Sierra Vista | AZ | 85635 | 10,710 |
| Intermountain News | Burney | CA | 96013 | 1,050 |
| Chico-Oroville Enterprise Record | Chico | CA | 95927-0009 | 28,000 |
| The Gridley Herald | Gridley | CA | 95948 | 2,500 |
| Paradise Post | Paradise | CA | 95969 | 8,119 |
| Red Bluff Daily News | Red Bluff | CA | 96080 | 8,119 |
| Shasta Lake Bulletin | Shasta Lake | CA | 96019 | 1,050 |
| Eureka Times Standard | Eureka | CA | 95502 | 19,500 |

| | | | | |
|---|---|---|---|---|
| Kingsburg Recorder | Kingsburg | CA | 93631 | 2,500 |
| The Porterville Recorder | Porterville | CA | 93257 | 10,149 |
| Selma Enterprise | Selma | CA | 93662 | 3,000 |
| Visalia Times Delta/Tulare Advance Register | Visalia | CA | 93291 | 24,000 |
| Inyo Register | Bishop | CA | 93514 | 4,872 |
| Palo Verde Valley Times/Quartszite Times | Blythe | CA | 92225 | 4,060 |
| Antelope Valley Press | Palmdale | CA | 93550 | 20,500 |
| The Daily Independent | Ridgecrest | CA | 93555 | 8,119 |
| Daily Midway Driller | Taft | CA | 92368 | 3,045 |
| The Desert Trail | Twenty-nine Palms | CA | 92277 | 3,500 |
| Press-Dispatch | Victorville | CA | 92392 | 38,566 |
| Hi-Desert Star | Yucca Valley | CA | 92286 | 7,000 |
| Mount Shasta Herald | Mount Shasta | CA | 96067 | 4,872 |
| Siskiyou Daily News | Yreka | CA | 96097 | 5,886 |
| Free Lance | Hollister | CA | 95023 | 3,542 |
| The Monterey County Herald | Monterey | CA | 93940 | 29,250 |
| Salinas Valley Weekly | Monterey | CA | 93940 | 35,700 |
| Tahoe Daily Tribune | South Lake Tahoe | CA | 96150 | 7,600 |
| Lassen County Times | Susanville | CA | 96130 | 8,600 |
| Westwood Pinepress | Susanville | CA | 96130 | 1,245 |
| The Sierra Sentinel | Altaville | CA | 95221 | 1,000 |
| Chester Progressive | Chester | CA | 96020 | 2,440 |
| Escalon Times | Escalon | CA | 95320 | 1,800 |
| Daily Republic | Fairfield | CA | 94533 | 18,805 |
| The Union | Grass Valley | CA | 95945 | 17,000 |
| Indian Valley Record | Greenville | CA | 95947 | 1,498 |
| Amador Ledger-Dispatch | Jackson | CA | 95642 | 7,600 |
| The Manteca Bulletin | Manteca | CA | 95336-0912 | 6,716 |
| Oakdale Leader | Oakdale | CA | 95361 | 5,074 |
| Mountain Democrat | Placerville | CA | 95667 | 14,527 |
| Portola Reporter | Portola | CA | 96122 | 2,475 |
| Feather River Bulletin | Quincy | CA | 95971 | 3,330 |
| The Riverbank News | Riverbank | CA | 95367-2389 | 1,284 |
| The Union Democrat | Sonora | CA | 95370 | 12,800 |
| Sierra Sun | Truckee | CA | 96160 | 5,700 |
| Turlock Journal | Turlock | CA | 95380 | 3,980 |
| Vacaville Reporter | Vacaville | CA | 95688 | 20,298 |
| The Valley Springs News | Valley Springs | CA | 95252 | 1,000 |
| Woodland Daily Democrat | Woodland | CA | 95695 | 10,352 |
| The San Diego Union-Tribune | San Diego | CA | 92108 | 254,900 |
| Fort Bragg Advocate News | Fort Bragg | CA | 95453 | 5,074 |
| The Dispatch | Gilroy | CA | 95021 | 4,432 |
| Lake County Record Bee | Lakeport | CA | 95453 | 9,134 |
| Morgan Hill Times | Morgan Hill | CA | 95038 | 3,266 |
| Ukiah Daily Journal | Ukiah | CA | 95482 | 7,815 |
| Vallejo Times Herald | Vallejo | CA | 94590 | 22,328 |
| The Willits News | Willits | CA | 95490 | 2,842 |

| | | | | |
|---|---|---|---|---|
| Imperial Valley Press | El Centro | CA | 92243 | 11,500 |
| Holtville Tribune | Holtville | CA | 92250 | 3,045 |
| Calexico Chronicle | Holtville | CA | 92250 | 1,287 |
| Imperial Valley Weekly | Holtville | CA | 92250 | 1,250 |
| Daily Record | Canon City | CO | 81212 | 6,100 |
| The Fowler Tribune | Fowler | CO | 81039 | 1,000 |
| La Junta Tribune Democrat | La Junta | CO | 81050 | 3,000 |
| Bent County Democrat | Las Animas | CO | 81054 | 1,500 |
| Akron News-Reporter | Akron | CO | 80720-1439 | 1,450 |
| Brush News-Tribune | Brush | CO | 80723 | 900 |
| Craig Daily Press | Craig | CO | 81625 | 9,200 |
| Estes Park Trail-Gazette | Estes Park | CO | 80517 | 3,900 |
| Fort Morgan Times | Fort Morgan | CO | 80701 | 3,360 |
| The Greeley Tribune | Greeley | CO | 80631 | 21,000 |
| Julesburg Advocate | Julesburg | CO | 80737-1520 | 1,343 |
| Lafayette News | Lafayette | CO | 80026-1261 | 2,000 |
| Daily Times-Call | Longmont | CO | 80501 | 21,500 |
| Louisville Times | Louisville | CO | 80027-1854 | 2,000 |
| (Loveland) Daily Reporter-Herald | Loveland | CO | 80537 | 18,500 |
| Steamboat Pilot | Steamboat Springs | CO | 80477-4827 | 3,500 |
| Steamboat Today | Steamboat Springs | CO | 80477-4827 | 3,500 |
| Journal Advocate | Sterling | CO | 80751 | 4,500 |
| Journal Inquirer | Manchester | CT | 6045 | 45,000 |
| The Chronicle | Willimantic | CT | 6226 | 7,000 |
| The Hour | Norwalk | CT | 6855 | 9,000 |
| Newark Post | Newark | DE | 19711 | 4,000 |
| Sun Newspapers | Charlotte Harbor | FL | 33980 | 8,800 |
| Chiefland Citizen | Chiefland | FL | 32644 | 3,500 |
| Courier Journal | Crescent City | FL | 32112 | 2,700 |
| The Florida Times-Union | Jacksonville | FL | 32202 | 140,000 |
| St. Augustine Record | St. Augustine | FL | 32086 | 21,560 |
| Riverland News | Dunnellon | FL | 34432-6035 | 2,700 |
| Osceola News-Gazette | Kissimmee | FL | 34741 | 40,000 |
| Jackson County Floridan | Marianna | FL | 32448 | 7,307 |
| The Wakulla News | Crawfordville | FL | 32327 | 6,000 |
| Suwannee Democrat | Live Oak | FL | 32064 | 6,350 |
| The Madison Enterprise-Recorder | Madison | FL | 32340 | 3,451 |
| Gadsden County Times | Quincy | FL | 32351 | 6,000 |
| The Polk County Democrat | Bartow | FL | 33831 | 3,500 |
| The Fort Meade Leader | Fort Meade | FL | 33841-3303 | 2,700 |
| Frostproof News | Frostproof | FL | 33843-2120 | 4,000 |
| Lake Placid Journal | Lake Placid | FL | 33852-9624 | 6,000 |
| Lake Wales News | Lake Wales | FL | 33853-4128 | 5,000 |
| Hardee Sun | Venice | FL | 34285 | 3,000 |
| Venice Gondolier Sun | Venice | FL | 34285 | 10,000 |
| The Herald Advocate | Wauchula | FL | 33873 | 4,000 |
| Athens Banner Herald | Athens | GA | 30601 | 22,000 |

| | | | | |
|---|---|---|---|---|
| The Post Searchlight | Bainbridge | GA | 30525 | 7,650 |
| Calhoun Times | Calhoun | GA | 30703 | 7,021 |
| The Daily Tribune News | Cartersville | GA | 30120 | 6,600 |
| The Clayton Tribune | Clayton | GA | 30525 | 6,100 |
| The Covington News | Covington | GA | 30015 | 6,000 |
| Forsyth County News | Cumming | GA | 30040-2405 | 12,500 |
| Dawson Community News | Dawsonville | GA | 30534 | 4,000 |
| The Eatonton Messenger | Eatonton | GA | 31024-1019 | 4,905 |
| Griffin Daily News | Griffin | GA | 30224 | 8,500 |
| LaGrange Daily News | LaGrange | GA | 30240 | 9,743 |
| Rockmart Journal and Cedartown Standard | Rockmart | GA | 30153 | 5,553 |
| Rome News Tribune | Rome | GA | 30162 | 17,271 |
| The Thomaston Times | Thomaston | GA | 30286 | 4,000 |
| The Barrow County News | Winder | GA | 30680-2295 | 7,700 |
| The Augusta Chronicle | Augusta | GA | 30901 | 50,000 |
| North Augusta Today | Augusta | GA | 30901 | 12,000 |
| The News & Farmer | Louisville | GA | 30434 | 4,200 |
| McDuffie Mirror | Thomson | GA | 30824 | 2,400 |
| The Daily Citizen | Dalton | GA | 30720 | 12,250 |
| Walker County & Catoosa County  News | Lafayette | GA | 30728 | 6,160 |
| Early County News | Blakely | GA | 39823 | 2,786 |
| The Brunswick News & Advertiser | Brunswick | GA | 31521 | 10,600 |
| The Brunswick News | Brunswick | GA | 31521 | 16,200 |
| The Monroe County Reporter | Forsyth | GA | 31029 | 4,477 |
| The Jones County News | Gray | GA | 31032 | 4,060 |
| Hawkinsville Dispatch & News | Hawkinsville | GA | 31036 | 2,800 |
| The Baldwin Bulletin | Milledgeville | GA | 31061 | 3,248 |
| The Press-Sentinel | Jesup | GA | 31545 | 6,500 |
| The Metter Advertiser | Metter | GA | 30439 | 2,700 |
| The Tattnall Journal | Reidsville | GA | 30453 | 2,487 |
| Savannah Morning News | Savannah | GA | 31405 | 43,000 |
| The Statesboro Herald | Statesboro | GA | 30458 | 8,000 |
| The Sylvania Telephone | Sylvania | GA | 30467 | 4,375 |
| The Cairo Messenger | Cairo | GA | 31728 | 4,973 |
| Butler County Tribune Journal | Allison | IA | 50602 | 1,400 |
| Cascade Pioneer | Cascade | IA | 52033 | 1,475 |
| Clarksville Star | Clarksville | IA | 50619 | 1,150 |
| Dyersville Commerical | Dyersville | IA | 52040 | 3,383 |
| The Grundy Register | Grundy Grove | IA | 50638 | 2,200 |
| The Kalona News | Kalona | IA | 52247 | 2,000 |
| The Lone Tree Reporter | Kalona | IA | 52247 | 1,000 |
| Keota Eagle | Keota | IA | 52248 | 1,000 |
| Sigourney News Review | Sigourney | IA | 52591 | 2,000 |
| The Tipton Conservative and Advertiser | Tipton | IA | 52772 | 4,000 |
| The Washington Evening Journal | Washington | IA | 52353 | 3,820 |
| West Branch Times | West Branch | IA | 52358 | 1,500 |
| What Cheer Paper | What Cheer | IA | 50268 | 1,300 |

| | | | | |
|---|---|---|---|---|
| The Hawk Eye | Burlington | IA | 52601 | 21,313 |
| Clinton Herald | Clinton | IA | 52733 | 11,900 |
| Mount Pleasant News | Mount Pleasant | IA | 52641 | 2,994 |
| The West Liberty Index | West Liberty | IA | 52776 | 1,037 |
| Dallas County News | Adel | IA | 50003 | 1,500 |
| NE Dallas County Record | Adel | IA | 50003 | 1,500 |
| Audubon County Advocate Journal | Audubon | IA | 50025 | 1,940 |
| The Bedford Times-Press | Bedford | IA | 50833 | 1,000 |
| Boone News-Republican | Boone | IA | 50036 | 2,850 |
| Daily Times Herald | Carroll | IA | 51401 | 5,700 |
| Daily Iowegian | Centerville | IA | 52544 | 3,146 |
| Creston News Advertiser | Creston | IA | 50801 | 4,600 |
| Dows Advocate | Dows | IA | 50071 | 1,000 |
| Eagle Grove Eagle | Eagle Grove | IA | 50533 | 1,670 |
| Village Vine | Freemont | IA | 52561 | 500 |
| Calhoun County Advocate | Hampton | IA | 50441 | 1,200 |
| Hampton Chonicle | Hampton | IA | 50441 | 2,930 |
| Pioneer Enterprise | Hampton | IA | 50441 | 700 |
| Journal Express | Knoxville | IA | 50138 | 2,139 |
| Lake City Graphic | Lake City | IA | 51449 | 1,000 |
| New Sharon Sun | New Sharon | IA | 50441 | 950 |
| Newton Daily News | Newton | IA | 50208 | 5,100 |
| Osceola Sentinel-Tribune | Osceola | IA | 50213 | 3,200 |
| Oskaloosa Herald | Oskaloosa | IA | 52577 | 3,200 |
| The Chronicle | Pella | IA | 50219 | 2,139 |
| Sheffield Press | Sheffield | IA | 50475 | 900 |
| The Story City Herald | Story City | IA | 50248 | 1,700 |
| Atlantic News-Telegraph | Atlantic | IA | 50022 | 3,552 |
| Clarinda Herald-Journal | Clarinda | IA | 51632 | 1,200 |
| The Daily Nonpareil | Council Bluffs | IA | 51503 | 17,000 |
| Denison Review | Denison | IA | 51442 | 1,000 |
| Hamburg Reporter | Hamburg | IA | 51640 | 1,244 |
| Harlan News-Advertiser | Harlan | IA | 51537 | 3,000 |
| Logan Herald-Observer | Logan | IA | 51546 | 1,000 |
| Valley News Today | Shenandoah | IA | 51601 | 2,000 |
| The Woodbine Twiner | Woodbine | IA | 51579 | 900 |
| The Fairfield Daily Ledger | Fairfield | IA | 52556 | 3,298 |
| The Ottumwa Courier | Ottumwa | IA | 52501 | 12,500 |
| Fort Madison Daily Democrat | Fort Madison | IA | 52627 | 5,000 |
| Daily Gate City | Keokuk | IA | 52627 | 5,000 |
| The Britt News Tribune | Britt | IA | 50423 | 1,100 |
| CWL Times | Corwith | IA | 50430 | 1,000 |
| Forest City Summit | Forest City | IA | 50436 | 1,750 |
| Garner Leader & Signal | Garner | IA | 50438 | 1,500 |
| Globe Gazette | Mason City | IA | 50401 | 15,200 |
| Mitchell County Press News | Osage | IA | 50461 | 2,550 |
| Chronicle Times | Cherokee | IA | 51012 | 2,579 |

| | | | | |
|---|---|---|---|---|
| The Independent/Examiner | Hawarden | IA | 51023 | 1,045 |
| Ida County Courier | Ida Grove | IA | 51445 | 2,842 |
| LeMars Daily Sentinel | LeMars | IA | 51031 | 2,800 |
| Sioux City Journal | Sioux City | IA | 51102 | 45,670 |
| The Daily Reporter | Spencer | IA | 51301 | 3,781 |
| Dickinson County News | Spirit Lake | IA | 51360 | 3,084 |
| Pilot Tribune | Storm Lake | IA | 50588 | 2,786 |
| Sioux County Index-Reporter | Hull | IA | 51246 | 1,029 |
| West Lyon Herald | Inwood | IA | 51240 | 1,031 |
| Lyon County Reporter | Rock Rapids | IA | 51246 | 1,929 |
| Independent Enterprise | Payette | ID | 83661 | 1,700 |
| The Aberdeen Times | Aberdeen | ID | 83210 | 900 |
| Power County Press | American Falls | ID | 83211 | 1,900 |
| The Morning News | Blackfoot | ID | 83221 | 3,980 |
| Teton Valley News | Driggs | ID | 83422 | 1,600 |
| Standard Journal | Rexburg | ID | 83440 | 5,472 |
| The Preston Citizen | Preston | ID | 83263 | 2,288 |
| Coeur d'Alene Press | Coeur d'Alene | ID | 83814 | 21,800 |
| Idaho County Free Press | Grangeville | ID | 83530 | 2,400 |
| Shoshone News-Press | Kellogg | ID | 83837 | 4,200 |
| Priest River Times | Priest River | ID | 83856 | 2,800 |
| Bonner County Daily Bee | Sandpoint | ID | 83864 | 5,200 |
| Bonners Ferry Herald | Sandpoint | ID | 83864 | 3,551 |
| Effingham Daily News | Effingham | IL | 62401 | 11,500 |
| Jacksonville Journal Courier | Jacksonville | IL | 62651 | 14,925 |
| The Courier | Lincoln | IL | 62656 | 7,003 |
| Paris-Beacon News | Paris | IL | 61944 | 4,700 |
| Shelbyville Daily Union | Shelbyville | IL | 62565 | 2,300 |
| Breeze Courier | Taylorville | IL | 62568 | 6,000 |
| The Northwest Herald | Crystal Lake | IL | 60014 | 32,000 |
| Lake County Journals | Crystal Lake | IL | 60014 | 8,150 |
| The Daily Chronicle | Dekalb | IL | 60115 | 8,300 |
| Kane County Chronicle | Geneva | IL | 60134 | 8,100 |
| The Daily Journal | Kankakee | IL | 60901 | 26,340 |
| La Salle News Tribune | La Salle | IL | 61301 | 19,000 |
| Morris Daily Herald | Morris | IL | 60450 | 7,600 |
| The Regional News | Palos Heights | IL | 60463 | 3,300 |
| Zion Benton News/Bargaineer | Zion | IL | 60099 | 22,000 |
| The Times Record | Aledo | IL | 61231 | 3,451 |
| The Paper | Galesburg | IL | 61401 | 18,268 |
| Geneseo Republic | Geneseo | IL | 61254 | 5,920 |
| Star-Courier | Kewanee | IL | 61443 | 5,988 |
| The Dispatch/Rock Island Argus | Moline | IL | 61265 | 42,000 |
| Daily Review Atlas | Monmouth | IL | 61462 | 1,537 |
| Oquawka Current | Oquawka | IL | 61469 | 1,000 |
| Sauk Valley Newspaper | Sterling | IL | 61081 | 21,730 |
| Daily Republican-Register | Mount Carmel | IL | 62863 | 3,500 |

| | | | | |
|---|---|---|---|---|
| The Evening News | Benton | IL | 62812 | 2,500 |
| The Southern Illinoisan | Carbondale | IL | 62901 | 28,925 |
| The Progress | Christopher | IL | 62822 | 1,000 |
| Du Quoin Evening Call | Du Quoin | IL | 62832 | 3,857 |
| The Daily Register | Harrisburg | IL | 62946 | 6,191 |
| Marion Daily Republican | Marion | IL | 62959 | 3,045 |
| Metropolis Planet | Metropolis | IL | 62960 | 4,872 |
| Murphysboro American | Murphysboro | IL | 62966 | 1,841 |
| The Gallatin Democrat | Shawneetown | IL | 62984 | 2,239 |
| The Daily American | West Frankfort | IL | 62896 | 3,045 |
| The Daily Ledger | Canton | IL | 61520 | 5,582 |
| The Blade | Fairbury | IL | 61739 | 2,139 |
| (Pekin) Daily Times | Pekin | IL | 61555 | 7,500 |
| Chillicothe Times-Bulletin | Peoria | IL | 61612 | 5,000 |
| East Peoria Times-Courier | Peoria | IL | 61612 | 5,000 |
| Morton Times-News | Peoria | IL | 61612 | 5,000 |
| Washington Times-Reporter | Peoria | IL | 61612 | 7,666 |
| Woodford Times | Peoria | IL | 61612 | 5,381 |
| Daily Leader | Pontiac | IL | 61764 | 4,466 |
| Macomb Journal | Macomb | IL | 61455 | 4,179 |
| The Rushville Times | Rushville | IL | 62681 | 3,045 |
| The Journal-Standard | Freeport | IL | 61032 | 14,209 |
| Rock Valley Publishing | Loves Park | IL | 61111 | 1,600 |
| Elmhurst Independent | Machesney Park | IL | 61115 | 6,400 |
| Rockford Register Star | Rockford | IL | 61104 | 46,750 |
| The Telegraph | Alton | IL | 62002 | 22,200 |
| Randolph County Herald-Tribune | Chester | IL | 62233 | 2,487 |
| The Journal News | Hillsboro | IL | 62049 | 5,900 |
| Salem Times Commoner | Salem | IL | 62881 | 4,060 |
| Leader-Union | Vandalia | IL | 62471 | 5,176 |
| The Clay County Advocate-Press | Flora | IL | 62839 | 2,139 |
| Newton Press-Mentor | Newton | IL | 62448 | 2,239 |
| Olney Daily Mail | Olney | IL | 62450 | 3,675 |
| The LaPorte Herald Argus | LaPorte | IN | 46350 | 13,930 |
| The Herald Tribune | Batesville | IN | 47006 | 3,150 |
| Journal Press | Lawrenceburg | IN | 47025 | 5,350 |
| The Versailles Republican | Versailles | IN | 47042 | 4,567 |
| Boonville Standard | Boonville | IN | 47601 | 4,060 |
| Princeton Daily Clarion | Princeton | IN | 47670 | 6,544 |
| The Post & Mail | Columbia City | IN | 46725 | 3,500 |
| Decatur Daily Democrat | Decatur | IN | 46733 | 5,650 |
| The News-Sun | Kendallville | IN | 46755 | 19,300 |
| The Commercial Review | Portland | IN | 47371 | 4,480 |
| The Bedford Times Mail | Bedford | IN | 47421 | 11,300 |
| The Herald Times | Bloomington | IN | 47401 | 23,600 |
| Banner-Graphic | Greencastle | IN | 46135 | 5,572 |
| Greensburg Daily News | Greensburg | IN | 47240 | 5,200 |

| | | | | |
|---|---|---|---|---|
| The Hope Star-Journal | Hope | IN | 47246 | 1,000 |
| The Lebanon Reporter | Lebanon | IN | 46052 | 5,100 |
| The Reporter-Times | Martinsville | IN | 46151 | 5,500 |
| The Mooresville/Decatur Times | Mooresville | IN | 46158 | 5,000 |
| The Rushville Republican | Rushville | IN | 46173 | 3,050 |
| The News-Gazette | Winchester | IN | 47394 | 3,146 |
| Springs Valley Herald | French Lick | IN | 47432 | 2,842 |
| The Madison Courier | Madison | IN | 47250 | 8,600 |
| North Vernon Plain Dealer | North Vernon | IN | 47265 | 6,169 |
| Paoli Republican | Paoli | IN | 47454 | 2,800 |
| The Tribune | Seymour | IN | 47274 | 8,000 |
| The Bremen Enquirer | Bremen | IN | 46506 | 800 |
| The Culver Citizen | Culver | IN | 46511 | 500 |
| The Leader | Knox | IN | 46534 | 430 |
| Nappanee Advance News | Nappanee | IN | 46550 | 500 |
| Pilot News | Plymouth | IN | 46563 | 5,870 |
| Bourbon News-Mirror | Plymouth | IN | 46563 | 900 |
| The Rochester Sentinel | Rochester | IN | 46975 | 4,100 |
| Brazil Times | Brazil | IN | 47834 | 4,179 |
| The Daily World | Linton | IN | 47441 | 5,582 |
| The Shoals News | Shoals | IN | 47581 | 2,438 |
| The Washington Times-Herald | Washington | IN | 47501 | 7,000 |
| Baxter Springs News | Baxter Springs | KS | 66713 | 1,600 |
| The Chanute Tribune | Chanute | KS | 66720 | 3,880 |
| The Columbus Advocate | Columbus | KS | 66725 | 2,200 |
| Parsons Sun | Parsons | KS | 67357-0836 | 4,800 |
| Pittsburg Morning Sun | Pittsburgh | KS | 66762 | 8,000 |
| Atchison Daily Globe | Atchison | KS | 66002 | 3,800 |
| Journal-World | Lawrence | KS | 66044 | 21,000 |
| Louisburg Herald | Louisburg | KS | 66053-5300 | 1,700 |
| Osawatomie Graphic | Osawatomie | KS | 66064-1420 | 1,975 |
| The Ottawa Herald | Ottawa | KS | 66067 | 5,587 |
| Johnson County Sun | Overland Park | KS | 66211 | 27,000 |
| Wednesday Sun | Overland Park | KS | 66211 | 20,000 |
| The Miami County Republic | Paola | KS | 66071 | 3,550 |
| The Shawnee Dispatch | Shawnee | KS | 66203 | 21,000 |
| The Belleville Telescope | Belleville | KS | 66935 | 2,500 |
| Hiawatha World | Hiawatha | KS | 66434 | 2,500 |
| The Holton Recorder | Holton | KS | 66436 | 3,700 |
| The Daily Union | Junction City | KS | 66441 | 4,400 |
| The Oskaloosa Independent | Oskaloosa | KS | 66066 | 2,338 |
| Topeka Capital Journal | Topeka | KS | 66607 | 37,000 |
| The Vindicator | Valley Falls | KS | 66088 | 2,740 |
| Augusta Daily Gazette | Augusta | KS | 67010 | 2,288 |
| The El Dorado Times | El Dorado | KS | 67042 | 3,482 |
| Ellsworth County Independent/Reporter | Ellsworth | KS | 67439 | 2,500 |
| The Eureka Herald | Eureka | KS | 67045 | 2,040 |

| | | | | |
|---|---|---|---|---|
| The Goodland Daily News | Goodland | KS | 67735 | 1,950 |
| The Hays Daily News | Hays | KS | 67601 | 10,400 |
| The Herington Times | Herington | KS | 67449 | 2,089 |
| The High Plains Daily Leader & Times | Liberal | KS | 67901 | 5,000 |
| McPherson Sentinel | McPherson | KS | 67460 | 4,577 |
| The Norton Telegram | Norton | KS | 67654 | 1,900 |
| Bird City Times | Oberlin | KS | 67749 | 551 |
| Colby Free Press | Oberlin | KS | 67749 | 1,950 |
| The Oberlin Herald | Oberlin | KS | 67749-2243 | 1,850 |
| The St. Francis Herald | Oberlin | KS | 67749 | 1,250 |
| The Pratt Tribune | Pratt | KS | 67124 | 2,040 |
| The Salina Journal | Salina | KS | 67401 | 30,000 |
| Stockton Sentinel | Stockton | KS | 67669 | 1,443 |
| Wellington Daily News | Wellington | KS | 67152 | 2,600 |
| Daily News | Bowling Green | KY | 42101 | 19,100 |
| Edmonson News | Brownsville | KY | 42210 | 4,079 |
| Greenup County News-Times | Greenup | KY | 41144 | 2,537 |
| Appalachian News Express | Pikeville | KY | 41501 | 6,766 |
| The Floyd County Times | Prestonsburg | KY | 41653 | 6,574 |
| The Falmouth Outlook | Falmouth | KY | 41040 | 4,060 |
| Union County Advocate | Morganfield | KY | 42437 | 4,000 |
| The Daily News | Middlesboro | KY | 40965 | 6,597 |
| The McCreary County Record | Whitley City | KY | 42653 | 3,645 |
| Times-Tribune | Corbin | KY | 40701 | 8,119 |
| The Advocate Messenger | Danville | KY | 40422 | 9,000 |
| The State Journal | Frankfort | KY | 40601 | 9,000 |
| Georgetown News Graphic | Georgetown | KY | 40324 | 4,200 |
| Hazard Herald | Hazard | KY | 41701 | 5,300 |
| Casey County News | Liberty | KY | 42539 | 4,776 |
| The Sentinel-Echo | London | KY | 40741 | 7,960 |
| The Wayne County Outlook | Monticello | KY | 42633 | 6,089 |
| The Jessamine Journal | Nicholasville | KY | 40356-1156 | 7,263 |
| The Winchester Sun | Winchester | KY | 40392 | 5,800 |
| Kentucky Standard | Bardstown | KY | 40004-1416 | 9,700 |
| Grayson County News-Gazette | Leitchfield | KY | 42754 | 3,000 |
| Henry County Local | New Castle | KY | 40050 | 4,975 |
| The Pioneer News | Shepherdsville | KY | 40165 | 7,000 |
| Taylorsville Spencer Magnet | Taylorsville | KY | 40071 | 3,654 |
| The Cadiz Record | Cadiz | KY | 42211 | 4,060 |
| Kentucky New Era | Hopkinsville | KY | 42240 | 10,500 |
| Fort Campbell Courier | Hopkinsville | KY | 42240 | 18,000 |
| The Eagle Post | Oak Grove | KY | 42262 | 5,400 |
| News Democrat & Leader | Russellville | KY | 42276 | 3,000 |
| The Tribune Courier | Benton | KY | 42025 | 4,700 |
| Lyon County Herald-Ledger | Eddyville | KY | 42038 | 2,040 |
| The Fulton Leader | Fulton | KY | 42041 | 1,800 |
| The Times-Leader | Princeton | KY | 42445 | 5,100 |

| | | | | |
|---|---|---|---|---|
| Leesville News Leader | Leesville | LA | 71446 | 3,500 |
| Ascension Citizen | Gonzales | LA | 70737 | 7,164 |
| Beauregard Daily News | DeRidder | LA | 70634 | 3,500 |
| Southwest Daily News | Sulphur | LA | 70663 | 4,000 |
| Bastrop Daily Enterprise | Bastrop | LA | 71220 | 4,567 |
| The Jena Times | Jena | LA | 71342 | 4,975 |
| The Plaquemines Watchman | Belle Chasse | LA | 70037 | 5,700 |
| Daily News | Bogalusa | LA | 70427 | 3,383 |
| St. Tammany News | Covington | LA | 70433 | 9,950 |
| L'Observateur | La Place | LA | 70068 | 5,100 |
| Bossier Press-Tribune | Bossier City | LA | 71111 | 4,770 |
| Minden Press-Herald | Minden | LA | 71055 | 5,074 |
| North Adams Transcript | North Adams | MA | 1247 | 8,627 |
| The Lynnfield Villager | North Reading | MA | 1864 | 1,600 |
| North Reading Transcript | North Reading | MA | 1864 | 4,500 |
| The Sun Chronicle | Attleboro | MA | 2703 | 25,372 |
| The Recorder | Greenfield | MA | 1301 | 15,422 |
| The Capital | Annapolis | MD | 21401 | 30,845 |
| The Record-Observer | Centreville | MD | 21617-1006 | 3,349 |
| Kent County News | Chestertown | MD | 21620-1517 | 7,000 |
| The Times Record | Denton | MD | 21629-1036 | 3,349 |
| The Star Democrat | Easton | MD | 21601 | 19,791 |
| Cecil Whig | Elkton | MD | 21921 | 15,000 |
| The Avenue News | Essex | MD | 21221 | 25,000 |
| The Bay Times | Stevensville | MD | 21666 | 5,074 |
| Carroll County Times | Westminster | MD | 21158 | 24,000 |
| Dorchester Star | Cambridge | MD | 21613 | 10,000 |
| The Frederick News-Post | Frederick | MD | 21703 | 37,000 |
| Bangor Daily News | Bangor | ME | 4401 | 56,000 |
| Kennebec Journal & Morning Sentinel | Augusta | ME | 4330 | 29,500 |
| Sun Journal | Lewiston | ME | 4243 | 36,500 |
| Portland Press Herald | Portland | ME | 4101 | 57,548 |
| Livingston County Daily Press and Argus | Howell | MI | 48843 | 15,500 |
| Lapeer County Press | Lapeer | MI | 48446 | 9,600 |
| Canton Observer | Livonia | MI | 48150 | 8,000 |
| Garden City Observer | Livonia | MI | 48150 | 8,000 |
| Livonia Observer | Livonia | MI | 48150 | 8,000 |
| Plymouth Observer | Livonia | MI | 48150 | 5,600 |
| Rochester Eccentric | Livonia | MI | 48150 | 8,000 |
| Westland Observer | Livonia | MI | 48150 | 5,600 |
| Milford Times | Milford | MI | 48381 | 5,074 |
| Northville Record | Northville | MI | 48167 | 5,074 |
| Novi News | Northville | MI | 48167 | 4,872 |
| South Lyon Herald | South Lyon | MI | 48178 | 5,785 |
| Ypsilanti Courier | Ypsilanti | MI | 48197 | 2,537 |
| (The Ironwood) Daily Globe | Ironwood | MI | 49938 | 6,300 |
| Tuscola County Advertiser | Caro | MI | 48723 | 6,467 |

| | | | | |
|---|---|---|---|---|
| The Daily Reporter | Coldwater | MI | 49036 | 5,937 |
| Oceana's Herald Journal | Hart | MI | 49420 | 6,800 |
| The Holland Sentinel | Holland | MI | 49423 | 17,000 |
| Sentinel-Standard | Ionia | MI | 48846 | 3,146 |
| Ludington Daily News | Ludington | MI | 49341-0340 | 9,500 |
| Sturgis Journal | Sturgis | MI | 49091 | 6,800 |
| Three Rivers Commerical News | Three Rivers | MI | 49093 | 3,552 |
| White Lake Beacon | Whitehall | MI | 49461 | 4,600 |
| The Zeeland Record | Zeeland | MI | 49464 | 1,542 |
| The Hillsdale Daily News | Hillsdale | MI | 49242 | 6,500 |
| The Munising News | Munising | MI | 49862 | 1,900 |
| The Tecumseh Herald | Tecumseh | MI | 49286 | 4,800 |
| Big Rapids Pioneer | Big Rapids | MI | 49307 | 6,000 |
| Cadillac News | Cadillac | MI | 49601 | 7,500 |
| Cheboygan Daily Tribune | Cheboygan | MI | 49721 | 4,364 |
| Manistee News Advocate | Manistee | MI | 49660 | 5,000 |
| Onaway Outlook | Rogers City | MI | 49779 | 1,900 |
| Presque Isle County Advance | Rogers City | MI | 49779 | 3,800 |
| The Evening News | Sault Ste. Marie | MI | 49783 | 7,612 |
| The Pine Journal | Cloquet | MN | 55720 | 3,300 |
| The Pine Knot | Cloquet | MN | 55720 | 1,450 |
| Herald Review | Grand Rapids | MN | 55744-0220 | 7,624 |
| The Daily Tribune | Hibbing | MN | 55746 | 6,597 |
| The Mesabi Daily News | Virginia | MN | 55792 | 9,642 |
| Farmers Independent | Bagley | MN | 56621 | 2,040 |
| The Baudette Region | Baudette | MN | 56623 | 1,393 |
| Crookston Daily Times | Crookston | MN | 56716 | 2,040 |
| Thief River Falls Times | Thief River Falls | MN | 56701 | 4,477 |
| Winona Daily News | Winona | MN | 55987 | 9,000 |
| Sleepy Eye Herald-Dispatch | Sleepy Eye | MN | 56085 | 2,000 |
| St. James Plaindealer | St. James | MN | 56081 | 2,338 |
| Aitkin Independent Age | Aitkin | MN | 56431 | 4,350 |
| Brainerd Daily Dispatch | Brainerd | MN | 56401 | 13,803 |
| Canby News | Canby | MN | 56220 | 1,642 |
| Independent News Herald | Clarissa | MN | 56440 | 2,000 |
| Tri-County News | Cottonwood | MN | 56229 | 1,343 |
| Grant County Herald | Elbow Lake | MN | 56531 | 1,600 |
| Faribault Daily News | Faribault | MN | 55021 | 6,467 |
| Granite Falls Advocate-Tribune | Granite Falls | MN | 56241 | 2,689 |
| Mille Lacs Messenger | Isle | MN | 56342 | 4,450 |
| Montevideo American News | Montevideo | MN | 56265 | 3,654 |
| Montgomery Messenger | Montgomery | MN | 56069 | 1,900 |
| The New Prague Times | New Prague | MN | 56071 | 4,250 |
| Owatonna People's Press | Owatonna | MN | 55060 | 6,467 |
| The Paynesville Press | Paynesville | MN | 56362 | 2,040 |
| The Redwood Falls Gazette | Redwood Falls | MN | 56283 | 3,958 |
| St. Peter Herald | St. Peter | MN | 56082 | 2,322 |

| | | | | |
|---|---|---|---|---|
| Staples World | Staples | MN | 56479 | 2,100 |
| Waseca County News | Waseca | MN | 56093 | 3,371 |
| Westbrook Sentinel/Tribune | Westbrook | MN | 56183 | 1,339 |
| Post-Bulletin | Rochester | MN | 55903 | 47,700 |
| Boonville Daily News | Boonville | MO | 65233 | 2,537 |
| The Fulton Sun | Fulton | MO | 65251 | 4,770 |
| Mexico Ledger | Mexico | MO | 65265 | 5,500 |
| Evening Democrat | Moberly | MO | 65270 | 3,000 |
| Moberly Monitor-Index | Moberly | MO | 65270 | 2,970 |
| The Carthage Press | Carthage | MO | 64836 | 2,400 |
| Neosho Daily News | Neosho | MO | 64850 | 4,466 |
| The Concordian | Concordia | MO | 64020 | 2,835 |
| Liberty Tribune | Gladstone | MO | 64188 | 10,500 |
| The Examiner | Independence | MO | 64050 | 10,000 |
| The Kearney Courier | Kearney | MO | 64060 | 3,000 |
| The Sedalia Democrat | Sedalia | MO | 65301 | 13,104 |
| The Smithville Lake Herald | Smithville | MO | 64089-8176 | 2,350 |
| The Daily Star-Journal | Warrensburg | MO | 64093 | 5,304 |
| Kirksville Daily Express | Kirksville | MO | 63501 | 6,368 |
| The North Stoddard Countian | Bloomfield | MO | 63841 | 1,600 |
| Democrat-Argus | Caruthersville | MO | 63830 | 2,040 |
| The Daily Statesman | Dexter | MO | 63841 | 2,900 |
| The Daily Dunklin Democrat | Kennett | MO | 63857 | 3,200 |
| Delta News Citizen | Malden | MO | 63863 | 2,400 |
| The Banner Press | Marble Hill | MO | 63764-8316 | 3,200 |
| The Weekly Record | New Madrid | MO | 63869 | 1,045 |
| Perry County Republic-Monitor | Perryville | MO | 63775 | 5,400 |
| Missourian-News | Portageville | MO | 63873 | 1,200 |
| The Steele Enterprise | Steele | MO | 63877 | 1,542 |
| The Edina Sentinel | Edina | MO | 63537-1350 | 1,741 |
| Hannibal Courier-Post | Hannibal | Mo | 63401 | 8,457 |
| The Media | Kahoka | MO | 63445-1637 | 2,100 |
| Palmyra Spectator | Palmyra | MO | 63461 | 2,842 |
| Aurora Advertiser | Aurora | MO | 65605-1516 | 3,045 |
| Bolivar Herald-Free Press | Bolivar | MO | 65613-0330 | 5,500 |
| Buffalo Reflex | Buffalo | MO | 65622 | 5,950 |
| Lake Sun Leader | Camdenton | MO | 65020 | 4,975 |
| The Index | Hermitage | MO | 65668 | 4,427 |
| The Lebanon Daily Record | Lebanon | MO | 65536 | 5,772 |
| The Marshfield Mall | Marshfield | MO | 65706 | 5,100 |
| The Monett Times | Monett | MO | 65708 | 4,100 |
| Christian County Headliner | Ozark | MO | 65721 | 5,300 |
| Republic Monitor | Republic | MO | 65738 | 2,750 |
| South County Mail | Rogersville | MO | 65742 | 1,625 |
| Rolla Daily News | Rolla | MO | 65401 | 6,300 |
| Cedar County Republican | Stockton | MO | 65785 | 3,700 |
| South Missourian-News | Thayer | MO | 65791 | 1,600 |

| West Plains Daily Quill | West Plains | MO | 65775 | 7,600 |
|---|---|---|---|---|
| Gladstone Dispatch | Liberty | MO | 64507 | 18,000 |
| Maryville Daily Forum | Maryville | MO | 64468 | 2,600 |
| St. Joseph News-Press | St. Joseph | MO | 64501 | 30,000 |
| Warren County Record | Warrenton | MO | 63383-2003 | 3,775 |
| Washington Missourian | Washington | MO | 63090 | 16,525 |
| New Albany Gazette | New Albany | MS | 38652-3310 | 4,200 |
| Starkville Daily News | Starkville | MS | 39759 | 5,970 |
| Daily Times Leader | West Point | MS | 39773 | 3,980 |
| Bolivar Commerical | Cleveland | MS | 38732 | 6,000 |
| The Daily Star | Grenada | MS | 38901 | 5,671 |
| Laurel Leader-Call | Laurel | MS | 39440 | 9,134 |
| Rankin County News | Brandon | MS | 39042 | 8,119 |
| The Meteor | Crystal Springs | MS | 39059-2516 | 2,600 |
| Copiah County Courier | Hazelhurst | MS | 39083-3037 | 3,045 |
| The Star-Herald | Kosciusko | MS | 39090 | 5,074 |
| Lawrence County Press | Monticello | MS | 39654 | 1,300 |
| Spirit of Morton | Morton | MS | 39117 | 1,045 |
| The Tylertown Times | Tylertown | MS | 39667 | 2,250 |
| Vicksburg Post | Vicksburg | MS | 39180 | 14,500 |
| Panola Partnership | Batesville | MS | 38606-2311 | 2,000 |
| The Panolian | Batesville | MS | 38606-2311 | 4,500 |
| The South Reporter | Holly Springs | MS | 38635 | 5,200 |
| The Oxford Eagle | Oxford | MS | 38655 | 5,582 |
| The Democrat | Senatobia | MS | 38668-0369 | 4,500 |
| The Meridian Star | Meridan | MS | 39302 | 14,000 |
| The Big Timber Pioneer | Big Timber | MT | 59011 | 1,400 |
| Billings Gazette | Billings | MT | 59107 | 43,000 |
| Stillwater County News | Columbus | MT | 59019 | 1,841 |
| The Independent Press | Forsyth | MT | 59327 | 1,343 |
| Big Horn County New | Hardin | MT | 59034 | 1,741 |
| The Livingston Enterprise | Livingston | MT | 59047 | 3,259 |
| Miles City Star | Miles City | MT | 59301 | 3,408 |
| Carbon County News | Red Lodge | MT | 59068 | 2,288 |
| Dillon Tribune Examiner | Dillon | MT | 59725 | 2,438 |
| Ranger Review | Glendive | MT | 59330 | 3,060 |
| The Journal News-Opinion | Chinook | MT | 59523 | 1,500 |
| Cut Bank Pioneer | Cut Bank | MT | 59427 | 1,200 |
| Havre Daily News | Havre | MT | 59501 | 4,263 |
| Lewistown News-Argus | Lewistown | MT | 59457 | 3,333 |
| Shelby Promoter | Shelby | MT | 59474 | 1,800 |
| The Valierian | Valier | MT | 59486 | 300 |
| The Independent Record Editorial | Helena | MT | 59601 | 14,716 |
| Daily Inter Lake | Kalispel | MT | 59901 | 17,609 |
| The Western News | Libby | MT | 59923-1937 | 3,248 |
| Clay County Progress | Hayesville | NC | 28904 | 4,000 |
| The Stanly News & Press | Albemarle | NC | 28001 | 9,000 |

| | | | | |
|---|---|---|---|---|
| The Gaston Gazette | Gastonia | NC | 28056 | 25,000 |
| Independent Tribune | Kannapolis | NC | 28083 | 14,000 |
| News-Topic | Lenoir | NC | 28645 | 8,800 |
| The Home News | Marshville | NC | 28103 | 1,800 |
| The Enquirer-Journal | Monroe | NC | 28112 | 7,400 |
| The News Herald | Morganton | NC | 28655 | 11,400 |
| The Observer-News-Enterprise | Newton | NC | 28658 | 2,000 |
| Richmond County Daily Journal | Rockingham | NC | 28379 | 9,751 |
| Shelby Star | Shelby | NC | 28150 | 12,000 |
| Statesville Record & Landmark | Statesville | NC | 28677 | 16,000 |
| The Taylorsville Times | Taylorsville | NC | 28681 | 6,300 |
| Cherokee Scout | Murphy | NC | 28906 | 5,000 |
| The Laurinburg Exchange | Laurinburg | NC | 28352 | 4,700 |
| The Robesonian | Lumberton | NC | 28358 | 13,000 |
| The Randolph Guide | Asheboro | NC | 27203 | 2,500 |
| Times-News | Burlington | NC | 27215 | 27,352 |
| The Clemmons Courier | Clemmons | NC | 27012 | 3,600 |
| The High Point Enterprise | High Point | NC | 27262 | 21,800 |
| Davie County Enterprise-Record | Mocksville | NC | 27028 | 7,000 |
| The Stokes News | Mount Airy | NC | 27030 | 6,169 |
| Mount Airy News | Mount Airy | NC | 27030 | 10,961 |
| The Daily News | Jacksonville | NC | 28541 | 20,646 |
| Kinston Free Press | Kinston | NC | 28501 | 11,641 |
| Weekly Gazette | LaGrange | NC | 28551 | 1,492 |
| The Sun Journal | New Bern | NC | 28563 | 16,119 |
| The Roanoke Beacon | Plymouth | NC | 27962 | 4,000 |
| The Daily Courier | Forest City | NC | 28043 | 8,000 |
| The Franklin Press | Franklin | NC | 28734 | 8,600 |
| The Highlander | Highlands | NC | 28741 | 2,800 |
| The McDowell New | Marion | NC | 28752 | 7,200 |
| Graham Star | Robbinsville | NC | 28771 | 4,000 |
| Roanoke-Chowan News Herald | Ahoskie | NC | 27910 | 10,352 |
| The Sampson Independent | Clinton | NC | 28328 | 7,000 |
| The Daily Record | Dunn | NC | 28335 | 9,500 |
| The Herald Sun | Durham | NC | 27705 | 27,000 |
| Wayne-Wilson News Leader | Fremont | NC | 27830 | 1,600 |
| Holly Springs Sun | Fuquay Varina | NC | 27526 | 8,800 |
| Cleveland Post | Garner | NC | 27529 | 6,500 |
| The Daily Dispatch | Henderson | NC | 27536 | 8,000 |
| Mount Olive Tribune | Mount Olive | NC | 28365 | 3,600 |
| The Nashville Graphic | Nashville | NC | 27856 | 3,482 |
| Princeton News-Leader | Princeton | NC | 27569 | 1,600 |
| The Courier-Times | Roxboro | NC | 27573 | 7,800 |
| The Sanford Herald | Sanford | NC | 27330 | 9,000 |
| The Pilot | Southern Pines | NC | 28387 | 16,915 |
| Spring Hope Enterprise | Spring Hope | NC | 27882 | 2,537 |
| The Daily Southerner | Tarboro | NC | 27886 | 4,060 |

| | | | | |
|---|---|---|---|---|
| The Wilson Times | Wilson | NC | 27893 | 16,238 |
| The Pender Chronicle | Burgaw | NC | 28425 | 2,400 |
| The News Reporter | Whiteville | NC | 28472-4023 | 11,164 |
| Devils Lake Journal | Devils Lake | ND | 58301 | 3,400 |
| Richland County News-Monitor | Hankinson | ND | 58041 | 1,400 |
| Valley City Times-Record | Valley City | ND | 58072 | 2,650 |
| The Daily News | Wahpeton | ND | 58074 | 2,945 |
| Beulah Beacon | Beulah | ND | 58523-6613 | 863 |
| Center Republican | Garrison | ND | 58540 | 866 |
| McClean Couty Independent | Garrison | ND | 58540 | 866 |
| McClusky Gazette | Garrison | ND | 58540 | 866 |
| The Leader-News | Garrison | ND | 58540 | 866 |
| Underwood News | Garrison | ND | 58540 | 866 |
| Hazen Star | Hazen | ND | 58545-7034 | 866 |
| New Town News | New Town | ND | 58763-4000 | 866 |
| Mountrail County Record | Parshall | ND | 58770 | 866 |
| Mountrail County Promoter | Stanley | ND | 58784-4003 | 866 |
| McLean County Journal | Turtle Lake | ND | 58575 | 866 |
| Velva Voice | Velva | ND | 58790 | 866 |
| Star Herald | Scottsbluff | NE | 69361 | 15,300 |
| The Chadron Record | Chadron | NE | 69337 | 2,000 |
| Sun-Telegraph | Sidney | NE | 69162 | 2,740 |
| Beatrice Daily Sun | Beatrice | NE | 68310 | 6,000 |
| Custer County Chief | Broken Bow | NE | 68822-2019 | 3,781 |
| Fairbury Journal-News | Fairbury | NE | 68352 | 3,500 |
| Gothenburg Times | Gothenburg | NE | 69138 | 2,338 |
| Grand Island Independent | Grand Island | NE | 68801 | 20,000 |
| Journal-Register | Hebron | NE | 68370 | 1,700 |
| Kearney Hub | Kearney | NE | 68848 | 13,000 |
| Lexington Clipper-Herald | Lexington | NE | 68850 | 2,985 |
| McCook Daily Gazette | McCook | NE | 69001 | 5,000 |
| The Minden Courier | Minden | NE | 68959 | 2,239 |
| The Ord Quiz | Ord | NE | 68862-1752 | 2,388 |
| Waverly News | Waverly | NE | 68462 | 2,119 |
| North Platte Telegraph | North Platte | NE | 69103 | 12,500 |
| Ashland Gazette | Ashland | NE | 68003 | 3,000 |
| Columbus Telegram | Columbus | NE | 68601 | 10,000 |
| Banner Press | David City | NE | 68632 | 2,300 |
| Fremont Tribune | Fremont | NE | 68025 | 7,900 |
| Nebraska City News-Press | Nebraska City | NE | 68410 | 2,164 |
| Bellevue Leader | Papillion | NE | 68046-2435 | 1,773 |
| Gretna Breeze | Papillion | NE | 68046-2435 | 3,600 |
| Papillion Times | Papillion | NE | 68046-2435 | 3,600 |
| Ralston Recorder | Papillion | NE | 68046-2435 | 1,773 |
| The Schuyler Sun | Schuyler | NE | 68661-1914 | 2,189 |
| Syracuse Journal-Democrat | Syracuse | NE | 68446 | 2,200 |
| Wahoo Newspaper | Wahoo | NE | 68066 | 3,000 |

| | | | | |
|---|---|---|---|---|
| Nebraska Journal Leader | Ponca | NE | 68770-0545 | 1,045 |
| The Telegraph | Hudson | NH | 3051 | 20,000 |
| Laconia Citizen | Laconia | NH | 3246 | 7,500 |
| Eagle Times | Claremont | NH | 3743 | 7,900 |
| New Jersey Herald | Newton | NJ | 7860 | 13,000 |
| The Albuquerque Journal | Albuquerque | NM | 87109 | 102,000 |
| Sangre De Cristo Chronicle | Angel Fire | NM | 87710 | 2,800 |
| Valencia County News-Bulletin | Belen | NM | 87002-2619 | 23,000 |
| The Gallup Independent | Gallup | NM | 87301 | 22,000 |
| Hobbs News Sun | Hobbs | NM | 88240 | 10,656 |
| Los Alamos Monitor | Las Alamos | NM | 87544 | 5,582 |
| Las Vegas Optic | Las Vegas | NM | 87701 | 5,074 |
| The Lovington Daily Leader | Lovington | NM | 88260 | 2,040 |
| Roswell Daily Record | Roswell | NM | 88201 | 10,940 |
| El Defensor Chieftain | Socorro | NM | 87801 | 3,500 |
| Clovis News Journal | Clovis | NM | 88101 | 5,600 |
| Portales News Tribune | Portales | NM | 88130 | 3,200 |
| Quay County Sun | Tucumcari | NM | 88401 | 3,200 |
| Mineral County Independent News | Hawthorne | NV | 89145 | 1,500 |
| Pahrump Valley Times | Pahrump | NV | 89048 | 7,960 |
| Tonopah Times-Bonanza/Goldfield News | Tonopah | NV | 89049 | 1,542 |
| The Battle Mountain Bugle | Battle Mountain | NV | 89820 | 3,000 |
| Nevada Appeal | Carson City | NV | 89702 | 10,050 |
| Lahontan Valley News | Fallon | NV | 89406 | 3,150 |
| The Record Courier | Gardnerville | NV | 89410 | 5,000 |
| North Lake Tahoe Bonanza | Incline Village | NV | 89452 | 3,900 |
| The Humboldt Sun | Winnemucca | NV | 89445 | 3,576 |
| Ely Times | Ely | NV | 89315 | 3,045 |
| Catskill Daily Mail | Catskill | NY | 12414 | 6,500 |
| Hudson Register-Star | Hudson | NY | 12534 | 6,000 |
| Lockport Journal | Lockport | NY | 14094 | 9,000 |
| The Journal Register | Medina | NY | 14103 | 2,000 |
| Niagara Gazette Sunday | Niagara Falls | NY | 14302-0549 | 15,000 |
| Tonawanda News | North Tonawanda | NY | 14120 | 5,000 |
| Press-Republican | Plattsburgh | NY | 12901 | 20,000 |
| Sullivan County Democrat | Callicoon | NY | 12723 | 7,000 |
| Southern Dutchess News | Wappingers Falls | NY | 12590-2504 | 8,310 |
| Genesee Country Express | Dansville | NY | 14437 | 2,537 |
| The Chronicle-Express | Penn Yan | NY | 14527 | 3,857 |
| The Palladium Times | Oswego | NY | 13126 | 6,322 |
| The Evening Telegram | Herkimer | NY | 13350 | 4,000 |
| The Evening Times | Little Falls | NY | 13365 | 2,500 |
| The Daily Star | Oneonta | NY | 13820 | 15,922 |
| Cooperstown Crier | Oneonta | NY | 13820 | 1,811 |
| Watertown Daily Times | Watertown | NY | 13601 | 23,800 |
| The Athens Messenger | Athens | OH | 45701 | 11,729 |
| Vinton County Courier | Athens | OH | 45701 | 2,500 |

| | | | | |
|---|---|---|---|---|
| The Jackson County Times-Journal | Jackson | OH | 45640 | 6,000 |
| Clermont Sun | Batavia | OH | 45103 | 1,542 |
| Georgetown News Democrat | Georgetown | OH | 45121 | 3,460 |
| Hillsboro Times Gazette | Hillsboro | OH | 45133 | 3,637 |
| People's Defender | West Union | OH | 45693 | 6,800 |
| Wilmington News Journal | Wilmington | OH | 45177 | 6,400 |
| The Subarbanite | Akron | OH | 44312 | 33,800 |
| Review | Alliance | OH | 44601 | 12,000 |
| Ashland Times-Gazette | Ashland | OH | 44805 | 14,209 |
| Star Beacon | Ashtabula | OH | 44004 | 16,200 |
| Gazette Publishing Company | Bellevue | OH | 44811 | 4,400 |
| The Chronicle Telegram | Elyria | OH | 44035 | 25,372 |
| The Independent | Massillion | OH | 44647 | 13,700 |
| The Medina County Gazette | Medina | OH | 44256 | 16,238 |
| The Holmes County Hub | Millersburg | OH | 44654 | 2,338 |
| Norwalk Reflector | Norwalk | OH | 44857 | 9,743 |
| Sandusky Register | Sandusky | OH | 44870 | 24,358 |
| Daily Record | Wooster | OH | 44691 | 22,328 |
| Ada Herald | Ada | OH | 45810 | 1,700 |
| The Herald | Circleville | OH | 43113 | 6,500 |
| The Delaware Gazette | Delaware | OH | 43015 | 8,119 |
| The Galion Inquirer | Galion | OH | 44833 | 3,045 |
| Logan Daily News | Logan | OH | 43138 | 5,000 |
| Madison Press | London | OH | 43140 | 5,074 |
| Marysville Journal-Tribune | Marysville | OH | 43040 | 6,000 |
| Richwood Gazette | Marysville | OH | 43040 | 2,000 |
| The Mount Gilead Weeklies | Mount Gilead | OH | 43338 | 8,221 |
| Perry County Tribune | New Lexington | OH | 43764 | 4,000 |
| Record Herald | Washington Court House | OH | 43160 | 5,068 |
| The News Watchman | Waverly | OH | 45690 | 4,300 |
| The Register-Herald | Eaton | OH | 45320 | 6,700 |
| The Daily Advocate | Greenville | OH | 45331 | 6,500 |
| Piqua Daily Call | Piqua | OH | 45356 | 6,300 |
| The Sidney Daily News | Sidney | OH | 45365 | 12,937 |
| Troy Daily News | Troy | OH | 45373 | 10,000 |
| Urbana Daily Citizen | Urbana | OH | 43078 | 6,400 |
| Beavercreek News Current | Xenia | OH | 45385 | 2,785 |
| Fairborn Daily Herald | Xenia | OH | 45385 | 1,450 |
| The Xenia Daily Gazette | Xenia | OH | 45385 | 4,150 |
| Putnam County Sentinel | Van Wert | OH | 45891 | 5,500 |
| Times-Bulletin | Van Wert | OH | 45891 | 5,000 |
| The Daily Herald | Delphos | OH | 45833 | 3,400 |
| Wapakoneta Daily News | Wapakoneta | OH | 45895-0389 | 3,000 |
| The Bryan Times | Bryan | OH | 43506 | 10,547 |
| Mohawk Leader | Carey | OH | 43316 | 1,681 |
| The Progressor Times | Carey | OH | 43316 | 2,000 |
| Cresent-News | Defiance | OH | 43512 | 18,000 |

| Northwest Signal | Napoleon | OH | 43545 | 4,567 |
|---|---|---|---|---|
| Fulton County Expositor | Wauseon | OH | 43567 | 4,750 |
| Guymon Daily Herald | Guymon | OK | 73942 | 2,537 |
| Poteau Daily News | Poteau | OK | 74953 | 5,000 |
| Eastern Times Register | Roland | OK | 74954 | 1,500 |
| Vian Tenkiller News | Vian | OK | 74962 | 3,000 |
| The American | Fairland | OK | 74343 | 1,700 |
| Miami News-Record | Miami | OK | 74355 | 4,200 |
| Blackwell Journal Tribune | Blackwell | OK | 74631 | 2,000 |
| Express-Star | Chickasha | OK | 73018 | 5,785 |
| The Edmond Sun | Edmond | OK | 73034 | 4,200 |
| Elk City Daily News | Elk City | OK | 73644 | 5,000 |
| Guthrie News Leader | Guthrie | OK | 73044 | 2,400 |
| Mustang Times | Mustang | OK | 73064 | 8,000 |
| Pauls Valley Daily Democrat | Pauls Valley | OK | 73075 | 4,060 |
| The Perkins Journal | Perkins | OK | 74059 | 3,451 |
| Shawnee News-Star | Shawnee | OK | 74801 | 10,352 |
| Woodward News | Woodward | OK | 73801 | 4,975 |
| The Daily Ardmoreite | Ardmore | OK | 73401 | 8,900 |
| Durant Daily Democrat | Durant | OK | 74702-0250 | 6,800 |
| McCurtain Daily Gazette | Idabel | OK | 74745 | 7,450 |
| Bartlesville Examiner-Enterprise | Bartlesville | OK | 74006 | 10,447 |
| McIntosh County Democrat | Checotah | OK | 74426 | 1,900 |
| Daily Progress | Claremore | OK | 74018 | 7,104 |
| Cleveland American | Cleveland | OK | 74020 | 2,537 |
| Indian Journal | Eufaula | OK | 74432 | 2,500 |
| Fort Gibson Times | Fort Gibson | OK | 74434 | 1,045 |
| The Grove Sun | Grove | OK | 74344 | 2,800 |
| Delaware County Journal | Jay | OK | 74346 | 2,000 |
| The Nowata Star | Nowata | OK | 74048 | 2,500 |
| The Daily Times | Pryor | OK | 74361 | 3,200 |
| Stilwell Democrat Journal | Stilwell | OK | 74960-3028 | 4,500 |
| Tahlequah Daily Press | Tahlequah | OK | 74464 | 5,472 |
| Vinita Daily Journal | Vinita | OK | 74301-0328 | 3,000 |
| Westville Reporter | Westville | OK | 74965 | 1,589 |
| Altus Times | Altus | OK | 73522 | 4,000 |
| The Duncan Banner | Duncan | OK | 73534 | 6,500 |
| Frederick Leader | Frederick | OK | 73542 | 1,045 |
| Blue Mountain Eagle | John Day | OR | 97845 | 3,045 |
| The News Review | Roseburg | OR | 97470 | 18,905 |
| Curry Coastal Pilot | Brookings | OR | 97415 | 7,000 |
| Herald & News | Klamath Falls | OR | 97601 | 17,253 |
| Ashland Daily Tidings | Medford | OR | 97501 | 3,000 |
| Mail Tribune | Medford | OR | 97501 | 21,650 |
| Baker City Herald | Baker City | OR | 97814 | 3,300 |
| Burns Times-Herald | Burns | OR | 97720 | 3,045 |
| Hood River News | Hood River | OR | 97031 | 5,074 |

| | | | | |
|---|---|---|---|---|
| Keizertimes | Keizer | OR | 97307 | 3,248 |
| The Observer | La Grande | OR | 97850 | 6,400 |
| The Madras Pioneer | Madras | OR | 97741 | 4,179 |
| The Graphic | Newberg | OR | 97132 | 4,060 |
| Central Oregonian | Prineville | OR | 97754 | 4,428 |
| The Dalles Daily Chronicle | The Dalles | OR | 97058 | 4,800 |
| Wallowa County Chieftain | Enterprise | OR | 97828 | 2,842 |
| The Hermiston Herald | Hermiston | OR | 97838 | 3,880 |
| East Oregonian | Pendleton | OR | 97801 | 9,134 |
| The Kane Republican | Kane | PA | 16735 | 2,040 |
| Corry Evening Journal | Corry | PA | 16407 | 3,755 |
| The Sentinel | Carlisle | PA | 17013 | 16,847 |
| Valley Times-Star | Newville | PA | 17241 | 3,349 |
| The News-Chronicle | Shippensburg | PA | 17257-9777 | 4,770 |
| Bedford Gazette | Bedford | PA | 15522 | 9,421 |
| The Daily News | Huntingdon | PA | 16652 | 10,000 |
| The Spirit | Punxsutawney | PA | 15767-0444 | 5,200 |
| The Ridgway Record | Ridgway | PA | 15853 | 3,146 |
| The Daily Press | St. Marys | PA | 15857 | 4,973 |
| The Daily Herald | Tyrone | PA | 16686 | 2,000 |
| East Penn Press | Allentown | PA | 18104-1805 | 6,500 |
| Northwestern Press | Allentown | PA | 18104-1805 | 4,000 |
| Parkland Press | Allentown | PA | 18104-1805 | 5,000 |
| Whitehall-Coplay Press | Allentown | PA | 18104-1805 | 5,000 |
| The Valley Voice | Hellertown | PA | 18055 | 1,443 |
| The Latrobe Bulletin | Latrobe | PA | 15650 | 7,510 |
| Derrick Publishing Co. | Oil City | PA | 16301 | 23,880 |
| Trib Total Media | Pittsburgh | PA | 15212 | 226,500 |
| Observer-Reporter | Washington | PA | 15301 | 36,500 |
| The Echo-Pilot | Greencastle | PA | 17225 | 2,537 |
| The Record Herald | Waynesboro | PA | 17268 | 9,642 |
| Press Enterprise | Bloomsburg | PA | 17815 | 23,850 |
| Hazleton Standard-Speaker | Hazleton | PA | 18201-6098 | 21,000 |
| The Wayne Independent | Honesdale | PA | 18431 | 4,060 |
| Salisbury Press | Lehighton | PA | 18235 | 4,000 |
| Times News | Lehighton | PA | 18235 | 16,500 |
| Lewisburg Daily Journal | Milton | PA | 17847 | 1,000 |
| The Standard Journal | Milton | PA | 17847 | 2,600 |
| (The Susquehanna County) Independent | Montrose | PA | 18801 | 3,755 |
| Republican-Herald/The News Item | Pottsville | PA | 17901 | 40,000 |
| Morning Times | Sayre | PA | 18840 | 6,100 |
| The Scranton Times | Scranton | PA | 18505 | 51,000 |
| The Pocono Record | Stroudsburg | PA | 18360 | 20,805 |
| The Daily Item | Sunbury | PA | 17801 | 23,000 |
| The Daily Review | Towanda | PA | 18848 | 9,540 |
| The New Age-Examiner | Tunkhannock | PA | 18657 | 5,886 |
| The Citizens' Voice | Wilkes-Barre | PA | 18711 | 33,000 |

| | | | | |
|---|---|---|---|---|
| Rocket-Courier | Wyalusing | PA | 18853 | 4,060 |
| Cranston Herald | Warwick | RI | 2889 | 4,060 |
| Warwick Beacon | Warwick | RI | 2889 | 8,500 |
| The Westerly Sun | Westerly | RI | 2891 | 10,149 |
| The People-Sentinel | Barnwell | SC | 29812 | 6,000 |
| The Citizen News | Edgefield | SC | 29824 | 1,900 |
| The Weekly Observer | Henmingway | SC | 29554 | 2,040 |
| The Lancaster News | Lancaster | SC | 29720-2174 | 13,930 |
| The Newberry Observer & Herald & News | Newberry | SC | 29108 | 5,000 |
| The Times and Democrat | Orangeburg | SC | 29116 | 16,089 |
| Clarendon Sun | Sumter | SC | 29150 | 10,000 |
| The Herald Independent | Winnsboro | SC | 29180-1118 | 3,000 |
| Marlboro Herald-Advocate | Bennettsville | SC | 29512 | 7,104 |
| Morning News | Florence | SC | 29501 | 23,000 |
| The Messenger | Hartsville | SC | 29550 | 3,550 |
| Lake City News & Post | Lake City | SC | 29560 | 1,371 |
| Marion Star & Mullins Enterprise | Lake City | SC | 29560 | 2,550 |
| The Pickens Sentinel | Pickens | SC | 29671 | 4,600 |
| The Daily Journal | Seneca | SC | 29679 | 7,060 |
| The Daily Messenger | Seneca | SC | 29679 | 1,940 |
| The Union Daily Times | Union | SC | 29379 | 6,495 |
| Bluffton Today | Bluffton | SC | 29910 | 12,500 |
| Hampton County Guardian | Hampton | SC | 29924 | 4,990 |
| Jasper County Sun Times | Ridgeland | SC | 29936 | 1,324 |
| Belle Fourche Bee/Post | Belle Fourche | SD | 57717 | 1,600 |
| Hot Springs Star | Hot Sprints | SD | 57747 | 1,200 |
| Butte County Valley Irrigator | Newell | SD | 57760 | 1,800 |
| Meade County Times Tribune | Sturgis | SD | 57785 | 2,000 |
| Leader-Courier | Elk Point | SD | 57025-0310 | 1,200 |
| American News | Aberdeen | SD | 57402 | 16,250 |
| Armour Chronicle | Armour | SD | 57313 | 865 |
| Brookings Register | Brookings | SD | 57006 | 5,074 |
| Central Dakota Times | Chamberlain | SD | 57325 | 2,438 |
| Corisca Globe | Corsica | SD | 57328 | 895 |
| The Delmont Record | Corsica | SD | 57328 | 230 |
| The New Era | Parker | SD | 57053 | 1,121 |
| Aurora County Standard | White Lake | SD | 57383 | 531 |
| The Stickney Argus | White Lake | SD | 57383 | 500 |
| Daily Press and Dakotan | Yankton | SD | 57078 | 8,557 |
| Cleveland Daily Banner | Cleveland | TN | 37320 | 16,238 |
| The Herald-News | Dayton | TN | 37321 | 5,683 |
| Elk Valley Times | Fayetteville | TN | 37334-2512 | 6,950 |
| Observer & News | Fayetteville | TN | 37334-2512 | 6,950 |
| Chester County Independent | Henderson | TN | 38340 | 3,800 |
| The News Leader | Parsons | TN | 38363 | 3,552 |
| Crossville Chronicle | Crossville | TN | 38555 | 7,242 |
| Fentress Courier | Jamestown | TN | 38556 | 5,074 |

| | | | | |
|---|---|---|---|---|
| The Standard Banner | Jefferson City | TN | 37760 | 6,965 |
| The News-Herald | Lenoir City | TN | 37771 | 5,836 |
| The Daily Times | Maryville | TN | 37804 | 20,500 |
| The Oak Ridger | Oak Ridge | TN | 37830 | 8,119 |
| Independent Herald | Oneida | TN | 37841 | 5,074 |
| The Mountain Press | Sevierville | TN | 37876 | 9,300 |
| The Advocate & Democrat | Sweetwater | TN | 37874 | 5,300 |
| Claiborne Progress | Tazewell | TN | 37879 | 5,000 |
| Bolivar Bulletin-Times | Bolivar | TN | 38008 | 1,878 |
| Brownsville States-Graphic | Brownsville | TN | 38012-3032 | 3,300 |
| The Collierville Herald | Collierville | TN | 38017-2617 | 3,000 |
| The Leader | Covington | TN | 38019 | 5,500 |
| The Tri-City Reporter | Dyer | TN | 38343 | 1,700 |
| The State Gazette | Dyersburg | TN | 38024 | 6,089 |
| Humboldt Chronicle | Humboldt | TN | 38343 | 2,771 |
| Independent Appeal | Selmer | TN | 38375 | 7,104 |
| Carroll County News-Leader | Camden | TN | 38320 | 4,300 |
| The Camden Chronicle | Camden | TN | 38320-0527 | 4,000 |
| The Williamson Herald | Franklin | TN | 37064 | 8,500 |
| Macon County Times | Lafayette | TN | 37083 | 4,400 |
| The Wilson Post | Lebanon | TN | 37087 | 9,134 |
| Southern Standard | McMinnville | TN | 37111 | 9,950 |
| The Mt. Juliet News | Mt. Juliet | TN | 37122 | 2,786 |
| The Pulaski Citizen | Pulaski | TN | 38478 | 7,500 |
| Shelbyville Times Gazette | Shelbyville | TN | 37162 | 10,945 |
| Smithville Review | Smithville | TN | 37166 | 3,500 |
| Manchester Times | Tullahoma | TN | 37388-0400 | 10,356 |
| The Wayne County News | Waynesboro | TN | 38485 | 5,000 |
| Cannon Courier | Woodbury | TN | 37190 | 3,600 |
| Elizabethton Star | Elizabethton | TN | 37644 | 9,000 |
| The Erwin Record | Erwin | TN | 37650 | 5,074 |
| The Greeneville Sun | Greeneville | TN | 37744 | 13,300 |
| Herald & Tribune | Jonesborough | TN | 37659 | 4,400 |
| Breckenridge American | Breckenridge | TX | 76424 | 1,550 |
| Brownwood Bulletin | Brownwood | TX | 76804 | 7,500 |
| The Snyder Daily News | Snyder | TX | 79550 | 5,582 |
| Sweetwater Reporter | Sweetwater | TX | 79556 | 3,755 |
| Borger News-Herald | Borger | TX | 79008 | 3,500 |
| The Canyon News | Canyon | TX | 79015 | 4,000 |
| Hereford Brand | Hereford | TX | 79045 | 2,639 |
| Lake Travis View | Austin | TX | 78705 | 4,050 |
| Westlake Picayune | Austin | TX | 78746 | 3,400 |
| Bastrop Advertiser | Bastrop | TX | 78602 | 5,700 |
| Fredericksburg Standard-Radio Post | Fredericksburg | TX | 78624 | 9,600 |
| Cedar Park Citizen | Jonestown | TX | 78645 | 14,350 |
| Leander Ledger | Jonestown | TX | 78645 | 8,700 |
| Pflugerville Pflag | Round Rock | TX | 78664 | 7,200 |

| Round Rock Leader | Round Rock | TX | 78664 | 7,500 |
| San Marcos Daily Record | San Marcos | TX | 78667 | 5,250 |
| Smithville Times | Smithville | TX | 78957 | 3,100 |
| The Orange Leader | Orange | TX | 77630 | 5,000 |
| Port Arthur News | Port Arthur | TX | 77640 | 13,500 |
| The Vidorian | Vidor | TX | 77670 | 1,200 |
| Tyler County Booster | Woodville | TX | 75979 | 3,857 |
| Alice Echo News-Journal | Alice | TX | 78332 | 4,567 |
| The Freer Press | Freer | TX | 78357 | 1,542 |
| Kingsville Record | Kingsville | TX | 78363 | 6,089 |
| Nueces County Record Star | Robstown | TX | 78380 | 4,000 |
| Rockport Pilot | Rockport | TX | 78381 | 4,975 |
| Athens Daily Review | Athens | TX | 75751-0032 | 5,200 |
| Alvarado Star | Burleson | TX | 76028 | 308 |
| Burleson Star | Burleson | TX | 76028 | 3,272 |
| Crowley Star | Burleson | TX | 76028 | 745 |
| Everman Star | Burleson | TX | 76028 | 289 |
| Joshua Star | Burleson | TX | 76028 | 687 |
| Kenne Star | Burleson | TX | 76028 | 569 |
| Clarksville Times | Clarksville | TX | 75426-3936 | 3,248 |
| Cleburne Times-Review | Cleburne | TX | 76031 | 5,000 |
| Clifton Record | Clifton | TX | 76634 | 2,900 |
| Wise County Messenger | Decatur | TX | 76234 | 6,200 |
| Denton Record-Chronicle | Denton | TX | 76202 | 14,280 |
| Rains County Leader | Emory | TX | 75440-9321 | 3,146 |
| Gainesville Daily Register | Gainesville | TX | 76240 | 6,300 |
| Glen Rose Reporter | Glen Rose | TX | 76043 | 2,000 |
| Lake Country Sun | Graford | TX | 76449-3106 | 1,990 |
| Hood County News | Granbury | TX | 76048 | 10,149 |
| Greenville Herald-Banner | Greenville | TX | 75401 | 7,800 |
| Jack County Herald | Jacksboro | TX | 76458-2308 | 1,050 |
| Kaufman Herald | Kaufman | TX | 75142 | 4,364 |
| The Monitor/Leader | Mabank | TX | 75147 | 4,060 |
| Meridian Tribune | Meridian | TX | 76665 | 2,400 |
| Mineral Wells Index | Mineral Wells | TX | 76067 | 3,000 |
| Palestine Herald-Press | Palestine | TX | 75801 | 7,500 |
| The Suburbia News | Seagoville | TX | 75159 | 1,600 |
| Stephenville Empire-Tribune | Stephenville | TX | 76401 | 4,726 |
| The Teague Chronicle | Teague | TX | 75860 | 2,537 |
| Terrell Tribune | Terrell | TX | 75160 | 4,060 |
| Waxahachie Daily Light | Waxahachie | TX | 75165 | 5,480 |
| The Weatherford Democrat | Weatherford | TX | 76086 | 4,000 |
| Van Zandt News | Wills Point | TX | 75169 | 5,400 |
| Edinburg Review | Edinburg | TX | 78539 | 20,000 |
| Original Winter Texan | McAllen | TX | 78501 | 5,000 |
| Raymondville Chronicle | Raymondville | TX | 78580-1942 | 2,200 |
| Willacy County News | Raymondville | TX | 78580-1942 | 1,149 |

| | | | | |
|---|---|---|---|---|
| Mid Valley Town Crier | Weslaco | TX | 78596 | 18,268 |
| Alvin Sun | Alvin | TX | 77511 | 1,000 |
| The Bay City Tribune | Bay City | TX | 77414 | 5,074 |
| Baytown Sun | Baytown | TX | 77520 | 9,384 |
| Corrigan Times | Corrigan | TX | 75939 | 1,194 |
| Jackson County Herald Tribune | Edna | TX | 77957 | 3,600 |
| El Campo Leader-News | El Campo | TX | 77437 | 5,200 |
| Galveston County Daily News | Galveston | TX | 77554-9119 | 24,500 |
| The Huntsville Item | Huntsville | TX | 77320 | 6,089 |
| The Katy Times | Katy | TX | 77493 | 6,000 |
| Polk County Enterprise | Livingston | TX | 77351 | 8,322 |
| The Port Lavaca Wave | Port Lavaca | TX | 77979 | 4,567 |
| The Fort Bend Herald | Rosenburg | TX | 77471-1088 | 8,880 |
| San Jacinto News-Times | Shepherd | TX | 77371 | 2,239 |
| Wharton Journal- Spectator | Wharton | TX | 77488 | 4,200 |
| Laredo Morning Times | Laredo | TX | 78041 | 19,500 |
| Brownfield News | Brownfield | TX | 79316-3203 | 2,700 |
| Lamesa Press-Reporter | Lamesa | TX | 79331-5405 | 3,383 |
| Levelland and Hockley County News-Press | Levelland | TX | 79336-4523 | 4,900 |
| The Lamb County Leader News | Littlefield | TX | 79339-3313 | 2,800 |
| Lubbock Avalanche-Journal | Lubbock | TX | 79401 | 33,250 |
| Muleshoe Journal | Muleshoe | TX | 79347 | 2,000 |
| Plainview Daily Herald | Plainview | TX | 79072 | 6,800 |
| Seminole Sentinel | Seminole | TX | 79360-5058 | 1,240 |
| Andrews County News | Andrews | TX | 79714 | 2,842 |
| Big Spring Herald | Big Spring | TX | 79721 | 5,174 |
| Midland Reporter-Telegram | Midland | TX | 79701 | 15,000 |
| The Eldorado Success | Eldorado | TX | 76936 | 2,288 |
| The Junction Eagle | Junction | TX | 76849 | 1,800 |
| The Comfort News | Comfort | TX | 78013 | 1,000 |
| Cuero Record | Cuero | TX | 77954 | 3,200 |
| Yorktown News | Cuero | TX | 77954 | 1,900 |
| Wilson County News | Floresville | TX | 78114 | 11,000 |
| West Kerr Current | Ingram | TX | 78025 | 1,800 |
| Kerrville Daily Times | Kerrville | TX | 78028 | 9,540 |
| Leader News | Lytle | TX | 78052 | 2,686 |
| New Braunfels Herald-Zeitung | New Braunfels | TX | 78131 | 10,700 |
| Seguin Gazette-Enterprise | Seguin | TX | 78156 | 6,597 |
| The Uvalde Leader-News | Uvalde | TX | 78801 | 4,975 |
| Light and Champion | Center | TX | 75935 | 4,060 |
| The Jefferson Jimplecute | Jefferson | TX | 75657 | 2,000 |
| Marshall News Messenger | Marshall | TX | 75670 | 7,650 |
| Mount Pleasant Daily Tribune | Mount Pleasant | TX | 75456 | 5,273 |
| Houston County Courier | Crockett | TX | 75835 | 5,176 |
| The Gilmer Mirror | Gilmer | TX | 75644-0250 | 5,074 |
| Groveton News | Groveton | TX | 75845 | 1,940 |
| Sabine County Reporter | Hemphill | TX | 75948 | 3,045 |

| | | | | |
|---|---|---|---|---|
| Henderson Daily News | Henderson | TX | 75653 | 6,219 |
| Jacksonville Daily Progress | Jacksonville | TX | 75766 | 3,800 |
| Kilgore News Herald | Kilgore | TX | 75662 | 3,400 |
| Longview News Journal | Longview | TX | 75601 | 30,090 |
| The Lufkin Daily News | Lufkin | TX | 75904 | 13,668 |
| Mount Vernon Optic-Herald | Mount Vernon | TX | 75457 | 3,045 |
| The Daily Sentinel | Nacogdoches | TX | 75965 | 8,772 |
| Trinity Standard | Trinity | TX | 75862 | 2,388 |
| The Banner-Press | Brenham | TX | 77843 | 6,597 |
| Bryan-College Station Eagle | Bryan | TX | 77802 | 25,372 |
| Star-Forum | Gatesville | TX | 76528-2053 | 1,060 |
| The Gatesville Messenger | Gatesville | TX | 76528-2052 | 3,000 |
| Calvert Tribune | Hearne | TX | 77859 | 1,300 |
| Franlkin Advocate | Hearne | TX | 77859 | 1,300 |
| Hearne Democrat | Hearne | TX | 77859 | 2,000 |
| Hubbard City News | Mexia | TX | 76667 | 1,100 |
| The Mexia Daily News | Mexia | TX | 76667 | 2,100 |
| Waco Tribune-Herald | Waco | TX | 76701 | 37,000 |
| The Graham Leader | Graham | TX | 76450 | 3,486 |
| The Olney Enterprise | Olney | TX | 76374-1923 | 1,400 |
| The Vernon Daily Record | Vernon | TX | 76384 | 4,669 |
| Davis County Clipper | Bountiful | UT | 84010 | 10,000 |
| Iron County Today | Cedar City | UT | 84721 | 10,000 |
| Wasatch Wave | Heber City | UT | 84032 | 4,263 |
| The Times Independent | Moab | UT | 84532 | 3,300 |
| Standard-Examiner | Ogden | UT | 84404 | 63,939 |
| Sun-Advocate | Price | UT | 84501 | 5,800 |
| Richfield Reaper | Richfield | UT | 84701 | 5,700 |
| The Salt Lake Tribune/Deseret News | Salt Lake City | UT | 84118 | 150,000 |
| Tooele Transcript Bulletin | Tooele | UT | 84074 | 7,409 |
| Clinch Valley News | Richlands | VA | 24641 | 2,400 |
| Richlands News-Press | Richlands | VA | 24641 | 3,798 |
| Page News and Courier | Harrisonburg | VA | 22801 | 7,815 |
| Shenandoah Valley-Herald | Harrisonburg | VA | 22801 | 3,700 |
| Valley Banner | Harrisonburg | VA | 22801 | 3,900 |
| Suffolk News-Herald | Suffolk | VA | 23434 | 4,263 |
| Herald Progress | Ashland | VA | 23005-3436 | 5,500 |
| The Farmville Herald | Farmville | VA | 23901-1312 | 8,322 |
| The Goochland Gazette | Goochland | VA | 23063-3202 | 5,500 |
| The Hopewell News | Hopewell | VA | 23860 | 3,000 |
| The Central Virginian | Louisa | VA | 23093 | 5,000 |
| Progress-Index | Petersburg | VA | 23803 | 15,223 |
| Bedford Bulletin | Bedford | VA | 24523 | 8,018 |
| The Floyd Press | Floyd | VA | 24091-2620 | 5,000 |
| The Gazette | Galax | VA | 24333 | 8,424 |
| The Carroll News | Hillsville | VA | 24343-1539 | 6,766 |
| The News-Gazette | Lexington | VA | 24450 | 8,627 |

| | | | | |
|---|---|---|---|---|
| The Gazette-Virginian | South Boston | VA | 24592 | 10,500 |
| The Bland Messenger | Wytheville | VA | 24382 | 2,500 |
| Wytheville Enterprise | Wytheville | VA | 24382-2207 | 5,415 |
| The Post | Big Stone Gap | VA | 24219 | 3,000 |
| Bristol Herald Courier | Bristol | VA | 24201 | 30,000 |
| Smyth County News & Messenger | Marion | VA | 24354 | 4,632 |
| The Coalfield Progress | Norton | VA | 24273 | 6,000 |
| Dickenson Star/Cumberland Times | Norton | VA | 24273 | 3,500 |
| The Warren Sentinel | Front Royal | VA | 22630 | 3,400 |
| Northern Virginia Daily | Strasburg | VA | 22657 | 14,500 |
| Bennington Banner | Bennington | VT | 5201 | 8,119 |
| Brattleboro Reformer | Brattleboro | VT | 5301 | 10,656 |
| Deerfield Valley News | West Dover | VT | 5356 | 3,045 |
| The Newport Daily Express | Newport | VT | 5855 | 3,969 |
| St. Albans Messenger | St. Albans | VT | 5478 | 6,089 |
| The Caledonian-Record | St. Johnsbury | VT | 5819 | 10,000 |
| Camas-Washougal Post-Record | Camas | WA | 98607 | 4,100 |
| The Dispatch | Eatonville | WA | 98328 | 4,750 |
| Statesman-Examiner | Colville | WA | 99114 | 4,060 |
| Deer Park Tribune | Deer Park | WA | 99006 | 1,194 |
| The (Omak-Okanogan County) Chronicle | Omak | WA | 98841 | 5,771 |
| The Quincy Valley Post-Register | Quincy | WA | 98848 | 2,040 |
| The Spokesman-Review | Spokane | WA | 99210 | 85,000 |
| Daily Record | Ellensburg | WA | 98926 | 6,268 |
| Grandview Herald | Grandview | WA | 98930 | 2,040 |
| Record Bulletin | Prosser | WA | 99350 | 3,045 |
| Daily Sun News | Sunnyside | WA | 98944 | 3,755 |
| Yakima Herald-Republic | Yakima | WA | 98901 | 32,200 |
| The Daily Press | Ashland | WI | 54806 | 6,000 |
| Sawyer County Record | Hayward | WI | 54843 | 4,776 |
| The County Journal | Washburn | WI | 54891 | 1,900 |
| Clintonville Tribune Gazette | Clintonville | WI | 54929 | 2,500 |
| Manawa Advocate | Iola | WI | 54945 | 500 |
| The Iola Herald | Iola | WI | 54945 | 1,000 |
| Eagle Herald | Marinette | WI | 54143 | 9,000 |
| New London Buyers Guide | New London | WI | 54961 | 15,151 |
| Berlin/Ripon Ad Pack | Oshkosh | WI | 54904 | 12,700 |
| Oshkosh Buyers Guide | Oshkosh | WI | 54904 | 25,000 |
| Waupaca County Post | Waupaca | WI | 54981 | 7,300 |
| The Waushara Argus | Wautoma | WI | 54982 | 5,897 |
| The Chronicle | Weyauwega | WI | 54983 | 2,500 |
| Wisconsin Rapids Buyers Guide | Wisconsin Rapids | WI | 54961 | 22,040 |
| Jackson County Chronicle | Black River Falls | WI | 54615 | 2,000 |
| The Chetek Alert | Chetek | WI | 54720 | 2,900 |
| Baraboo News Republic | Baraboo | WI | 53913 | 4,950 |
| Grant County Herald Independent | Lancaster | WI | 53813 | 3,400 |
| Juneau County Star-Times | Mauston | WI | 53948 | 3,097 |

| | | | | |
|---|---|---|---|---|
| The Monroe Times | Monroe | WI | 53566 | 5,074 |
| The Park Falls Herald | Park Falls | WI | 53566 | 2,800 |
| The Platteville Journal | Platteville | WI | 53813 | 3,900 |
| Daily Register | Portage | WI | 53901 | 5,555 |
| Reedsburg Times Press | Reedsburg | WI | 53959 | 1,059 |
| The Sauk Prairie Eagle | Sauk City | WI | 53583 | 2,218 |
| Wisconsin Dells Events | Wisconsin Dells | WI | 53901 | 2,288 |
| Daily Citizen | Beaver Dam | WI | 53916 | 10,550 |
| Burlington Standard Press | Burlington | WI | 53105 | 3,000 |
| Ozaukee County News Graphic | Cedarburg | WI | 53012 | 8,080 |
| The Delavan Enterprise | Delavan | WI | 53115 | 2,000 |
| The East Troy News | East Troy | WI | 53120 | 500 |
| The Elkhorn Independent | Elkhorn | WI | 53121 | 1,000 |
| Daily Jefferson County Union | Fort Atkinson | WI | 53538 | 8,728 |
| Lake Geneva Times | Lake Geneva | WI | 53147 | 2,000 |
| Milwaukee Journal Sentinel | Milwaukee | WI | 53203 | 260,000 |
| The Journal Times | Racine | WI | 53403 | 26,000 |
| Westosha Report | Twin Lakes | Wi | 53181 | 500 |
| Westine Report | Union Grove | WI | 53182 | 500 |
| The Times Walworth | Walworth | WI | 53184 | 500 |
| Waterford Post | Waterford | WI | 53185 | 1,000 |
| Times Publishing Company | Watertown | WI | 53094 | 8,600 |
| Waukesha Freeman | Waukesha | WI | 53186 | 12,726 |
| West Bend Daily News | West Bend | WI | 53095 | 9,343 |
| Whitewater Register | Whitewater | WI | 53190 | 1,000 |
| Amery Free Press | Amery | WI | 54001 | 5,100 |
| The Baldwin Bulletin | Baldwin | WI | 54002 | 1,900 |
| Barron News-Shield | Barron | WI | 54812 | 4,000 |
| Cumberland Advocate | Cumberland | WI | 54829 | 2,139 |
| Osceola Sun | Osceola | WI | 54020 | 2,139 |
| Spooner Advocate | Spooner | WI | 54801 | 4,229 |
| Clintonville Buyers Guide | Clintonville | WI | 59929 | 14,000 |
| Waupaca Buyers Guide | Antigo | WI | 54409 | 11,276 |
| Vilas County News-Review | Eagle River | WI | 54521 | 6,120 |
| Marshfield Buyers Guide | Marshfield | WI | 54449 | 21,513 |
| Foto News | Merrill | WI | 54452 | 16,400 |
| Star Journal | Rhinelander | WI | 54501 | 16,000 |
| Stevens Point Buyers Guide | Stevens Point | WI | 54481 | 21,097 |
| Marathon Buyers Guide | Wausau | WI | 54402 | 33,800 |
| Montgomery Herald | Montgomery | WV | 25136 | 1,300 |
| The Fayette Tribune | Oak Hill | WV | 25901 | 2,000 |
| Independent Herald | Pineville | WV | 24874 | 2,000 |
| Princeton Times | Princeton | WV | 24740 | 1,700 |
| Gilbert Times | Gilbert | WV | 25621 | 1,700 |
| Lincoln Journal | Hamlin | WV | 25523 | 3,000 |
| The Star Herald | Ravenswood | WV | 26164 | 12,179 |
| Braxton Democrat-Central | Sutton | WV | 26601-1399 | 3,552 |

| | | | | |
|---|---|---|---|---|
| Wayne County News | Wayne | WV | 25570 | 3,045 |
| Ritchie Gazette | Harrisville | WV | 26362-0215 | 3,857 |
| Mineral Daily News Tribune | Keyser | WV | 26726 | 4,200 |
| Grant County Press | Petersburg | WV | 26847 | 4,060 |
| Hampshire Review | Romney | WV | 26757 | 7,150 |
| The Cody Enterprise | Cody | WY | 82414 | 6,089 |
| The Powell Tribune | Powell | WY | 82435 | 3,045 |
| Casper Star-Tribune | Casper | WY | 82604 | 31,000 |
| Douglas Budget | Douglas | WY | 82633 | 5,500 |
| The Journal | Landers | WY | 82520 | 4,191 |
| The Ranger | Riverton | WY | 82501 | 5,400 |
| Northern Wyoming Daily News | Worland | WY | 82401 | 4,060 |
| The News-Record | Gillette | WY | 82717 | 9,950 |
| Rawlins Daily Times | Rawlins | WY | 82301 | 3,755 |
| Sheridan Press | Sheridan | WY | 82801 | 7,104 |
| The Sundance Times | Sundance | WY | 82729 | 1,642 |
| Star Valley Independent | Afton | WY | 83110 | 3,184 |
| Daily Rocket-Miner | Rock Springs | WY | 82901 | 9,452 |
| | **TOTAL CIRCULATION** | | | **10,115,541** |